# Missouri 340B Entities and Contract Pharmacies

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

## 260001    Mercy Hospital Joplin

| | | | | |
|---|---|---|---|---|
| LAKELAND PHARMACY LTC INC | 40022 | 11114 | WEBB CITY | MO |
| MERCY HOME INFUSION SPRINGFIELD | 85495 | 62628 | SPRINGFIELD | MO |
| MERCY HOSPITAL JOPLIN | 40028 | 96684 | JOPLIN | MO |
| MERCY PHARMACY SERVICES, LLC | 92322 | 114284 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 87415 | 112033 | JOPLIN | MO |
| MERCY PHARMACY SERVICES, LLC | 353435 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 85494 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 353434 | 111766 | SAINT LOUIS | MO |
| MERCY SPECIALTY PHARMACY | 353436 | 143099 | MARYLAND HEIGHTS | MO |
| MERCY SPECIALTY PHARMACY OKLAHOMA CITY | 85496 | 105668 | OKLAHOMA CITY | OK |
| MERCY SPECIALTY PHARMACY OKLAHOMA CITY | 92324 | 113116 | OKLAHOMA CITY | OK |
| PRONTO PHARMACY #4 | 40021 | 11113 | JOPLIN | MO |
| WAL-MART PHARMACY 10-0013 | 40023 | 8647 | CARTHAGE | MO |
| WAL-MART PHARMACY 10-0059 | 40024 | 8651 | JOPLIN | MO |
| WAL-MART PHARMACY 10-0079 | 40025 | 8654 | JOPLIN (W) | MO |
| WAL-MART PHARMACY 10-0267 | 40026 | 8656 | WEBB CITY | MO |

Number of Contract Pharmacies for Mercy Hospital Joplin (16 )

## 260005    SSM ST. JOSEPH HEALTH HOSPITAL- SC

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 59856 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 59853 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 59877 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 59854 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP, INC. | 59858 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 59857 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 59855 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 242753 | 133193 | WHITESTOWN | IN |
| AVELLA OF ST LOUIS | 127527 | 61374 | SAINT LOUIS | MO |
| BIOLOGICS | 171114 | 31385 | CARY | NC |
| BIOLOGICS, INC. | 176320 | 127524 | CARY | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289593 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289607 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289605 | 121768 | DURHAM | NC |
| BIOSCRIP INFUSION SERVICES, LLC PHARMACY | 176323 | 17426 | FLORHAM PARK | NJ |
| BRIOVARX OF MAINE INC | 102502 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102638 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102623 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102627 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102626 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102548 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102541 | 15270 | SOUTH PORTLAND | ME |

| | | | | |
|---|---|---|---|---|
| BRIOVARX OF MAINE INC | 102624 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102537 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 102530 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102573 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102604 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102577 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102601 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102637 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102588 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102605 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102615 | 14302 | AVON | MA |
| CARDINAL GLENN CHILDREN'S HOS | 253941 | 61424 | SAINT LOUIS | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 59869 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 59874 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 59876 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 59870 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 59871 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 59875 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 59872 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 200150 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 59873 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 59868 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 200136 | 125644 | LAS VEGAS | NV |
| CENTERWELL PHARMACY, INC. | 171119 | 50577 | WEST CHESTER | OH |
| CORAM ALTERNATE SITE SERVICES, INC. | 200158 | 61479 | SAINT LOUIS | MO |
| CVS CAREMARK | 200147 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 200163 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 200165 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 59820 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 59892 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 176358 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 289588 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 89729 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 89732 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 89727 | 90731 | COLUMBUS | OH |
| EXPRESS SCRIPTS PHARMACY, INC. | 89730 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 89735 | 90880 | WHITESTOWN | IN |
| GENOA HEALTHCARE LLC | 350946 | 109217 | SAINT PETERS | MO |
| GENOA HEALTHCARE LLC | 301884 | 105559 | SAINT CHARLES | MO |
| GENOA HEALTHCARE LLC | 301882 | 860 | WENTZVILLE | MO |
| GENOA HEALTHCARE LLC | 301881 | 5918 | WARRENTON | MO |
| GOOD HEALTH INC | 85397 | 107631 | SAINT LOUIS | MO |
| HIGHLAND PARK CVS, L.L.C. | 204946 | 60894 | COLLINSVILLE | IL |
| JEMAS LLC | 140465 | 89063 | SAINT CHARLES | MO |
| LUMICERA HEALTH SERVICES, LLC | 59815 | 89410 | MADISON | WI |

| MISSOURI CVS PHARMACY, L.L.C. | 317868 | 127630 | SAINT PETERS | MO |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 176379 | 127631 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104967 | 89419 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104968 | 102848 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 59821 | 61765 | ST. PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205045 | 89567 | ST. JOHN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200169 | 101156 | ST PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 59822 | 61766 | ST PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204940 | 61554 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208209 | 127546 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 317871 | 102845 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176393 | 127627 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208253 | 127626 | COTTLEVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204977 | 106937 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236293 | 127960 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208200 | 61657 | CREVE COEUR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208247 | 127539 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205057 | 61263 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205099 | 61494 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204948 | 89905 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200137 | 94895 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205056 | 92004 | CLAYTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205062 | 61262 | ELLISVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104969 | 102846 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176375 | 127628 | LAKE SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205063 | 108220 | KIRKWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205065 | 127727 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236295 | 127998 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205031 | 95202 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236294 | 127732 | DARDENNE PRAIRIE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200142 | 100973 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204970 | 127694 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208205 | 127875 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268557 | 127731 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176400 | 127730 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176403 | 127545 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 59823 | 94273 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 317866 | 102844 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104965 | 61747 | O'FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205060 | 127629 | O FALLON | MO |
| OPTION CARE ENTERPRISES, INC. | 176324 | 59384 | ITASCA | IL |
| OPTION CARE ENTERPRISES, INC. | 176319 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 176343 | 61310 | FENTON | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 102597 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102631 | 76984 | LAS VEGAS | NV |

| | | | | |
|---|---|---|---|---|
| OPTUM FRONTIER THERAPIES II, LLC | 102563 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102508 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 357170 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102592 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102571 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102620 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102595 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102520 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 357151 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 103, LLC | 289604 | 27566 | COLUMBIA | MD |
| OPTUM INFUSION SERVICES 301, LP | 176318 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 302, LLC | 176330 | 90301 | LA VISTA | NE |
| OPTUM INFUSION SERVICES 305, LLC | 176362 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 305, LLC | 289558 | 25467 | PLYMOUTH MEETING | PA |
| OPTUM INFUSION SERVICES 500, INC. | 289594 | 120052 | ROSEVILLE | MN |
| OPTUM INFUSION SERVICES 501, INC. | 289627 | 133886 | SAINT LOUIS | MO |
| OPTUM INFUSION SERVICES 550, LLC | 289633 | 50817 | CINCINNATI | OH |
| OPTUM INFUSION SERVICES 550, LLC | 289600 | 132211 | URBANDALE | IA |
| OPTUM INFUSION SERVICES 550, LLC | 289599 | 126532 | CARLSBAD | CA |
| OPTUM INFUSION SERVICES 553, LLC | 289630 | 133346 | RALEIGH | NC |
| OPTUM PHARMACY 700, LLC | 217586 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 350918 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 217568 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 252335 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 335602 | 137427 | MESA | AZ |
| OPTUM PHARMACY 702, LLC | 102550 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102566 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102518 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102555 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102614 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102568 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102598 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102523 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102510 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 348153 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 102640 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 102516 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 102628 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 101948 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 140477 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 217584 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 102603 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 102584 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 102525 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 102589 | 43586 | BIRMINGHAM | AL |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| OPTUM PHARMACY 705, LLC | 217572 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 102609 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 706, INC. | 102581 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102575 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102538 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102534 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102514 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102513 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102594 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102611 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102528 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 127593 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 805, INC | 181247 | 119476 | PHOENIX | AZ |
| OPTUM PHARMACY 806, INC. | 181279 | 119659 | SACRAMENTO | CA |
| OPTUMRX | 176355 | 62851 | OVERLAND PARK | KS |
| OPTUMRX | 176357 | 79548 | CARLSBAD | CA |
| PREMIER PHARMACY SERVICES | 85371 | 5557 | BALDWIN PARK | CA |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 59895 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 59867 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 200145 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 200139 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 200154 | 34053 | COLUMBIA | SC |
| RAINA RX LLC | 289556 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 289557 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 289565 | 134881 | CARPINTERIA | CA |
| SCHNUCK MARKETS | 59864 | 61777 | WENTZVILLE | MO |
| SCHNUCK MARKETS | 204975 | 61755 | ST PETERS | MO |
| SCHNUCK MARKETS | 59863 | 61726 | O FALLON | MO |
| SCHNUCK MARKETS | 59862 | 61692 | SAINT CHARLES | MO |
| SCHNUCKS PHARMACY | 59866 | 61699 | SAINT CHARLES | MO |
| SCHNUCKS PHARMACY #135 | 59865 | 61738 | LAKE ST LOUIS | MO |
| SCHNUCKS PHARMACY #399 | 87714 | 61680 | BRIDGETON | MO |
| SENDERRA RX PHARMACY | 140463 | 67674 | PLANO | TX |
| SSM HEALTH PHARMACY | 253934 | 61497 | SAINT LOUIS | MO |
| SSM HEALTH PHARMACY | 253943 | 2901 | BRIDGETON | MO |
| SSM HEALTH PHARMACY | 116839 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 176361 | 126981 | MADISON | WI |
| SSM HEALTH PHARMACY AT SAINT LOUIS UNIVE | 253975 | 127762 | SAINT LOUIS | MO |
| SSM HEALTH SPECIALTY PHARMACY | 253980 | 135303 | SAINT LOUIS | MO |
| SSM INFUSION SERVICES LLC | 59807 | 61684 | MARYLAND HEIGHTS | MO |
| SSM MEDICAL GROUP INC (SSM HEALTH PHARMA | 108816 | 118939 | SAINT CHARLES | MO |
| SSM ST CHARLES CLINIC MED GRP INC | 127523 | 61700 | SAINT CHARLES | MO |
| SSM ST CHARLES CLINIC MED GRP INC | 59814 | 61700 | SAINT CHARLES | MO |
| THE MEDICINE SHOPPE | 140468 | 108807 | LAKE ST LOUIS | MO |
| WALGREEN CO | 102587 | 62422 | FULTON | MO |

| Name | Contract ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| WALGREEN CO | 59883 | 61605 | SAINT LOUIS | MO |
| WALGREEN CO | 59825 | 61770 | SAINT PETERS | MO |
| WALGREEN CO | 127585 | 2691 | SAINT CHARLES | MO |
| WALGREEN CO | 59813 | 2691 | SAINT CHARLES | MO |
| WALGREEN CO | 59849 | 61751 | O' FALLON | MO |
| WALGREEN CO | 102546 | 62422 | FULTON | MO |
| WALGREEN CO | 59893 | 110297 | CREVE COEUR | MO |
| WALGREEN CO | 102578 | 62422 | FULTON | MO |
| WALGREEN CO | 102499 | 62422 | FULTON | MO |
| WALGREEN CO | 102600 | 62422 | FULTON | MO |
| WALGREEN CO | 102543 | 62422 | FULTON | MO |
| WALGREEN CO | 102551 | 62422 | FULTON | MO |
| WALGREEN CO | 127578 | 2688 | TROY | MO |
| WALGREEN CO | 59812 | 2688 | TROY | MO |
| WALGREEN CO | 59847 | 2690 | WARRENTON | MO |
| WALGREEN CO | 59832 | 61782 | WENTZVILLE | MO |
| WALGREEN CO | 102531 | 62422 | FULTON | MO |
| WALGREEN CO | 59834 | 61783 | WENTZVILLE | MO |
| WALGREEN CO | 102505 | 62422 | FULTON | MO |
| WALGREEN CO. | 59827 | 61714 | ST PETERS | MO |
| WALGREEN CO. | 59809 | 2686 | WENTZVILLE | MO |
| WALGREEN CO. | 127571 | 2686 | WENTZVILLE | MO |
| WALGREEN CO. | 59829 | 61713 | WELDON SPRING | MO |
| WALGREEN CO. | 59859 | 2687 | WASHINGTON | MO |
| WALGREEN CO. | 59833 | 61731 | O FALLON | MO |
| WALGREEN CO. | 59886 | 61640 | CREVE COEUR | MO |
| WALGREEN CO. | 59831 | 61764 | ST PETERS | MO |
| WALGREEN CO. | 59880 | 61240 | CHESTERFIELD | MO |
| WALGREEN CO. | 59804 | 61690 | SAINT CHARLES | MO |
| WALGREEN CO. | 59850 | 61391 | SAINT ANN | MO |
| WALGREEN CO. | 59882 | 61477 | OVERLAND | MO |
| WALGREEN CO. | 59835 | 61734 | OFALLON | MO |
| WALGREEN CO. | 127514 | 61730 | OFALLON | MO |
| WALGREEN CO. | 59811 | 61730 | OFALLON | MO |
| WALGREEN CO. | 59878 | 61365 | BRIDGETON | MO |
| WALGREEN CO. | 59836 | 61752 | O FALLON | MO |
| WALGREEN CO. | 59848 | 61363 | BRIDGETON | MO |
| WALGREEN CO. | 59881 | 61352 | MARYLAND HEIGHTS | MO |
| WALGREEN CO. | 59830 | 61741 | LAKE ST LOUIS | MO |
| WALGREEN CO. | 59890 | 61350 | HAZELWOOD | MO |
| WALGREEN CO. | 59851 | 61330 | FLORISSANT | MO |
| WALGREEN CO. | 59894 | 61336 | FLORISSANT | MO |
| WALGREEN CO. | 59888 | 61332 | FLORISSANT | MO |
| WALGREEN CO. | 59885 | 61342 | FLORISSANT | MO |
| WALGREEN CO. | 59884 | 61331 | FLORISSANT | MO |

| Name | Contract ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| WALGREEN CO. | 59889 | 61324 | FLORISSANT | MO |
| WALGREEN CO. | 59828 | 61733 | OFALLON | MO |
| WALGREEN CO. | 59810 | 61705 | ST CHARLES | MO |
| WALGREEN CO. | 59861 | 61635 | ST LOUIS | MO |
| WALGREEN CO. | 59887 | 61628 | ST LOUIS | MO |
| WALGREEN CO. | 59879 | 61287 | CHESTERFIELD | MO |
| WALGREEN CO. | 127528 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 59803 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 127598 | 61705 | ST CHARLES | MO |
| WALGREEN CO. | 127581 | 61693 | ST CHARLES | MO |
| WALGREEN CO. | 59808 | 61693 | ST CHARLES | MO |
| WALGREEN CO. | 59826 | 61762 | SAINT PETERS | MO |
| WALGREEN CO. | 59824 | 61711 | ST PETERS | MO |
| WALGREEN CO. | 59852 | 61483 | SAINT LOUIS | MO |
| WALGREEN CO. | 59860 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 59806 | 61707 | SAINT CHARLES | MO |
| WALGREEN CO. | 127853 | 61707 | SAINT CHARLES | MO |
| WALGREEN CO. | 127477 | 61690 | SAINT CHARLES | MO |
| Walgreens Central Fill #21394 | 289635 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 59891 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 59805 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85389 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 59819 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 59816 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 59817 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 59818 | 4981 | CANTON | MI |
| WALGREENS.COM, INC. | 85379 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 127656 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0060 | 59845 | 61772 | TROY | MO |
| WAL-MART PHARMACY 10-0069 | 97937 | 61315 | FESTUS | MO |
| WAL-MART PHARMACY 10-0201 | 97927 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0243 | 59842 | 61778 | WENTZVILLE | MO |
| WAL-MART PHARMACY 10-0295 | 97924 | 61300 | EUREKA | MO |
| WAL-MART PHARMACY 10-0313 | 97892 | 61383 | HIGH RIDGE | MO |
| WAL-MART PHARMACY 10-0648 | 59846 | 61712 | ST PETERS | MO |
| WAL-MART PHARMACY 10-0805 | 97931 | 61306 | FENTON | MO |
| WAL-MART PHARMACY 10-1021 | 59837 | 8059 | WARRENTON | MO |
| WAL-MART PHARMACY 10-1161 | 59838 | 61704 | ST CHARLES | MO |
| WAL-MART PHARMACY 10-1177 | 59839 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1188 | 59840 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1265 | 59841 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1514 | 97925 | 61247 | ARNOLD | MO |
| WAL-MART PHARMACY 10-2213 | 97922 | 61552 | ST LOUIS | MO |
| WAL-MART PHARMACY 10-2600 | 97904 | 61239 | CHESTERFIELD | MO |
| WAL-MART PHARMACY 10-2616 | 59843 | 61732 | O'FALLON | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| | | | | |
|---|---|---|---|---|
| WALMART PHARMACY 10-3061 | 97963 | 99761 | SHREWSBURY | MO |
| WAL-MART PHARMACY 10-4695 | 97909 | 60794 | GODFREY | IL |
| WALMART PHARMACY 10-5169 | 317864 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5313 | 59844 | 61739 | LAKE ST. LOUIS | MO |
| WAL-MART PHARMACY 10-5315 | 127577 | 39265 | ORLANDO | FL |
| WALMART PHARMACY 10-5421 | 97894 | 103338 | SAINT PETERS | MO |
| WALMART PHARMACY 10-5427 | 97953 | 103339 | SAINT PETERS | MO |
| WALMART PHARMACY 10-5927 | 97903 | 99284 | FLORISSANT | MO |
| WAL-MART PHARMACY 10-5997 | 127567 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317867 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for SSM ST. JOSEPH HEALTH HOSPITAL- SC (302 )

260006    HEARTLAND REGIONAL MEDICAL CENTER

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 313150 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 165773 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 313169 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 165343 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 313152 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 165742 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 165341 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 313186 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 313157 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 165795 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 313179 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 165766 | 39194 | ORLANDO | FL |
| ADVANCED CARE SCRIPTS, INC | 165788 | 39118 | ORLANDO | FL |
| ADVANCED CARE SCRIPTS, INC | 313151 | 39118 | ORLANDO | FL |
| AMBER ENTERPRISES, INC | 313162 | 93212 | OMAHA | NE |
| AMBER ENTERPRISES, INC | 165787 | 93212 | OMAHA | NE |
| AVELLA OF DEER VALLEY, INC. #38 | 165791 | 105911 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 165745 | 61374 | SAINT LOUIS | MO |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 165747 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 313185 | 38791 | ALTAMONTE SPRINGS | FL |
| CAMERON FAMILY PHARMACY | 313163 | 91586 | CAMERON | MO |
| CAMERON FAMILY PHARMACY | 165790 | 91586 | CAMERON | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 313171 | 41487 | TAMPA | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 165755 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 165779 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 313172 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 165792 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 313193 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 165338 | 13653 | MILFORD | MA |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 313153 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 165756 | 53118 | TROY | MI |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 313173 | 53118 | TROY | MI |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 313160 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 165762 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 165350 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 313158 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 165757 | 45962 | BARTLETT | TN |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 313154 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 165750 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 313155 | 612 | REDLANDS | CA |
| COSENTINO GROUP INC | 165793 | 107472 | SAINT JOSEPH | MO |
| COSENTINO GROUP INC | 313191 | 107472 | SAINT JOSEPH | MO |
| COSENTINO GROUP INC | 165355 | 101778 | PLATTE CITY | MO |
| COSENTINO GROUP INC | 313164 | 101778 | PLATTE CITY | MO |
| COUNTRYSIDE PHARMACY | 313161 | 2527 | SAVANNAH | MO |
| COUNTRYSIDE PHARMACY | 165336 | 2527 | SAVANNAH | MO |
| CVS CAREMARK | 313189 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 313194 | 59114 | MT PROSPECT | IL |
| CVS PHARMACY, INC. | 313170 | 68758 | CLEBURNE | TX |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 313159 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 313178 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 165347 | 110069 | FRISCO | TX |
| D.C. DRUG | 165774 | 112840 | TROY | KS |
| D.C. DRUG | 313166 | 112840 | TROY | KS |
| DOGWOOD PHARMACY, INC | 165758 | 34804 | GREENVILLE | SC |
| DOGWOOD PHARMACY, INC | 313174 | 34804 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 313275 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 313199 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 313302 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 165354 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 313192 | 90880 | WHITESTOWN | IN |
| HIGHLAND PARK CVS, L.L.C. | 313230 | 60387 | STERLING | IL |
| HIGHLAND PARK CVS, L.L.C. | 313207 | 59927 | CHICAGO | IL |
| HIGHLAND PARK CVS, L.L.C. | 313330 | 59990 | CHICAGO | IL |
| HOLIDAY CVS, L.L.C. | 313306 | 41192 | DADE CITY | FL |
| HY-VEE INC | 165753 | 2786 | ST JOSEPH | MO |
| HY-VEE INC | 313304 | 2786 | ST JOSEPH | MO |
| HY-VEE PHARMACY #1406 | 165359 | 2784 | MARYVILLE | MO |
| HY-VEE PHARMACY #1406 | 313246 | 2784 | MARYVILLE | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 165740 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 313269 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY SOLUTIONS | 165348 | 93213 | OMAHA | NE |
| HY-VEE PHARMACY SOLUTIONS | 313331 | 93213 | OMAHA | NE |
| IOWA CVS PHARMACY, L.L.C. | 313278 | 89408 | DES MOINES | IA |
| KANSAS CVS PHARMACY, L.L.C. | 313283 | 62715 | LEAVENWORTH | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313267 | 97847 | TOPEKA | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313333 | 11417 | SHAWNEE | KS |

| | | | | |
|---|---|---|---|---|
| KANSAS CVS PHARMACY, L.L.C. | 313338 | 62819 | OVERLAND PARK | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313277 | 62831 | OVERLAND PARK | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313301 | 62820 | OVERLAND PARK | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313217 | 102875 | OVERLAND PARK | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313263 | 62903 | LENEXA | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313247 | 88475 | WICHITA | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313328 | 11412 | KANSAS CITY | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313222 | 102872 | KANSAS CITY | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313292 | 62663 | ATCHISON | KS |
| KANSAS CVS PHARMACY, L.L.C. | 165765 | 62663 | ATCHISON | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313315 | 11420 | LENEXA | KS |
| M ROGERS INC & SUBSIDIARY | 165796 | 103343 | MARYVILLE | MO |
| M ROGERS INC & SUBSIDIARY | 313237 | 103343 | MARYVILLE | MO |
| MARYLAND CVS PHARMACY, L.L.C. | 313291 | 27424 | KENSINGTON | MD |
| MISSOURI CVS PHARMACY, L.L.C. | 165344 | 103979 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313201 | 62174 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165777 | 62017 | KEARNEY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313259 | 62017 | KEARNEY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165738 | 62033 | LIBERTY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313195 | 62033 | LIBERTY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165782 | 62041 | PLATTE CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313303 | 117930 | PLATTSBURG | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313264 | 102862 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 334725 | 62106 | N. KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313305 | 103979 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165789 | 62223 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313276 | 62223 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165741 | 62217 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313316 | 62217 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313208 | 62150 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165784 | 102862 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313271 | 102859 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313313 | 61975 | BLUE SPRINGS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313308 | 87211 | CLINTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313339 | 117919 | EXCELSIOR SPRINGS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313209 | 62117 | GLADSTONE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313260 | 11422 | GLADSTONE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313293 | 102861 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313274 | 62108 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313212 | 62092 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313317 | 62171 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313279 | 62041 | PLATTE CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313337 | 62089 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313307 | 62161 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313196 | 62121 | KANSAS CITY | MO |

| | | | | |
| --- | --- | --- | --- | --- |
| MISSOURI CVS PHARMACY, L.L.C. | 313294 | 62167 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313312 | 62179 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313281 | 62006 | INDEPENDENCE | MO |
| NEBRASKA CVS PHARMACY, L.L.C. | 313299 | 63760 | LINCOLN | NE |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 182483 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 313240 | 5970 | BUFFALO | NY |
| OPTUM FRONTIER THERAPIES II, LLC | 313298 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 165768 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 700, LLC | 313318 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 313244 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 165739 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 313321 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 313248 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 165351 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 313204 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 341403 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 313288 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 165776 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 800, INC. | 165763 | 72379 | AUSTIN | TX |
| OPTUM PHARMACY 801, INC. | 173896 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 801, INC. | 313235 | 119478 | PHOENIX | AZ |
| OPTUMRX | 313335 | 62851 | OVERLAND PARK | KS |
| PRICE CHOPPER PHARMACY #319 | 165352 | 95374 | SMITHVILLE | MO |
| PRICE CHOPPER PHARMACY #319 | 313280 | 95374 | SMITHVILLE | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 165334 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY DIRECT, L.L.C. | 313297 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 313324 | 68900 | FORT WORTH | TX |
| PROCARE PHARMACY, L.L.C. | 313319 | 73425 | AURORA | CO |
| PROCARE PHARMACY, L.L.C. | 313229 | 1280 | HONOLULU | HI |
| RAINA RX LLC | 165785 | 104442 | NEWBURGH | NY |
| RAINA RX LLC | 313272 | 104442 | NEWBURGH | NY |
| RANDOLPH DRUG STORE | 165749 | 62199 | MAYSVILLE | MO |
| RANDOLPH DRUG STORE | 313329 | 62199 | MAYSVILLE | MO |
| RIVER MEDICAL PHARMACY LLC | 313323 | 97610 | SAN ANTONIO | TX |
| RIVER MEDICAL PHARMACY LLC | 165754 | 97610 | SAN ANTONIO | TX |
| RIVERSIDE PHARMACY ASSOCIATES, LLC | 313228 | 62164 | RIVERSIDE | MO |
| RIVERSIDE PHARMACY ASSOCIATES, LLC | 165775 | 62164 | RIVERSIDE | MO |
| ROGERS PHARMACY | 165781 | 2670 | SAINT JOSEPH | MO |
| ROGERS PHARMACY | 329261 | 2670 | SAINT JOSEPH | MO |
| ROGERS PHARMACY | 165353 | 2672 | MOUND CITY | MO |
| ROGERS PHARMACY | 313286 | 2672 | MOUND CITY | MO |
| SAVANNAH FAMILY PHARMACY | 165340 | 115164 | SAVANNAH | MO |
| SAVANNAH FAMILY PHARMACY | 313287 | 115164 | SAVANNAH | MO |
| SHERRI'S PHARMACY SERVICE, INC. | 165769 | 2370 | GRANT CITY | MO |
| SINA DRUG LLC | 313202 | 92134 | LOUISVILLE | KY |

| | | | | |
|---|---|---|---|---|
| SINA DRUG LLC | 182484 | 92134 | LOUISVILLE | KY |
| SORKIN'S RX LTD | 182481 | 19662 | NEW HYDE PARK | NY |
| SORKIN'S RX LTD | 313300 | 19662 | NEW HYDE PARK | NY |
| STEVENSON FAMILY PHARMACY | 165767 | 231 | SAINT JOSEPH | MO |
| STEVENSON FAMILY PHARMACY | 313211 | 231 | SAINT JOSEPH | MO |
| THE DRUG STORE | 165335 | 2479 | CAMERON | MO |
| THE DRUG STORE | 313327 | 2479 | CAMERON | MO |
| TICE HEALTH MART | 165771 | 4151 | HIAWATHA | KS |
| WALGREEN CO | 165780 | 8928 | SAINT JOSEPH | MO |
| WALGREEN CO | 313290 | 8928 | SAINT JOSEPH | MO |
| WALGREEN CO. | 313203 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 313200 | 8895 | PARSONS | KS |
| WALGREEN CO. | 165349 | 8895 | PARSONS | KS |
| WALGREEN CO. | 165346 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 313232 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 165356 | 8943 | KANSAS CITY | MO |
| WALGREEN CO. | 313205 | 8943 | KANSAS CITY | MO |
| WALGREEN CO. | 165786 | 8951 | KANSAS CITY | MO |
| WALGREEN CO. | 165317 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 165751 | 8884 | LIBERTY | MO |
| WALGREEN CO. | 313233 | 8884 | LIBERTY | MO |
| WALGREEN CO. | 165778 | 8939 | PARKVILLE | MO |
| WALGREEN CO. | 165764 | 8904 | PLATTE CITY | MO |
| WALGREEN CO. | 313325 | 8907 | ST JOSEPH | MO |
| WALGREEN CO. | 165362 | 8920 | ST JOSEPH | MO |
| WALGREEN CO. | 313245 | 8920 | ST JOSEPH | MO |
| WALGREEN CO. | 165759 | 8907 | ST JOSEPH | MO |
| WALGREEN CO. | 313238 | 8939 | PARKVILLE | MO |
| WALGREEN CO. | 313236 | 8951 | KANSAS CITY | MO |
| WALGREEN CO. | 313242 | 8904 | PLATTE CITY | MO |
| Walgreens Central Fill #21394 | 313266 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 313249 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 313223 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 165337 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 165760 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 313268 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 165339 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 165748 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 313261 | 4981 | CANTON | MI |
| WAL-MART CENTRAL FILL 10-2670 | 313334 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 165794 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0109 | 313227 | 5713 | CAMERON | MO |
| WAL-MART PHARMACY 10-0109 | 165733 | 5713 | CAMERON | MO |
| WAL-MART PHARMACY 10-0195 | 313252 | 5710 | EXCELSIOR SPRINGS | MO |
| WAL-MART PHARMACY 10-0195 | 165731 | 5710 | EXCELSIOR SPRINGS | MO |

| | Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-0342 | 165734 | 5714 | HIAWATHA | KS |
| WAL-MART PHARMACY 10-0342 | 313225 | 5714 | HIAWATHA | KS |
| WAL-MART PHARMACY 10-0560 | 165746 | 5711 | ST JOSEPH | MO |
| WAL-MART PHARMACY 10-0560 | 313220 | 5711 | ST JOSEPH | MO |
| WAL-MART PHARMACY 10-0801 | 165736 | 5712 | MARYVILLE | MO |
| WAL-MART PHARMACY 10-0801 | 313285 | 5712 | MARYVILLE | MO |
| WAL-MART PHARMACY 10-0834 | 165358 | 62192 | BETHANY | MO |
| WAL-MART PHARMACY 10-0834 | 313216 | 62192 | BETHANY | MO |
| WAL-MART PHARMACY 10-1054 | 313251 | 5715 | ATCHISON | KS |
| WAL-MART PHARMACY 10-1054 | 165783 | 5715 | ATCHISON | KS |
| WAL-MART PHARMACY 10-2994 | 165735 | 62204 | ST JOSEPH (S) | MO |
| WAL-MART PHARMACY 10-2994 | 313284 | 62204 | ST JOSEPH (S) | MO |
| WALMART PHARMACY 10-5169 | 353324 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 313320 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 165342 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 353323 | 140224 | Plainfield | IN |
| WHEEL'S PHARMACY | 165743 | 99285 | SAINT JOSEPH | MO |

| Number of Contract Pharmacies for HEARTLAND REGIONAL MEDICAL CENTER (229 ) |
|---|

## 260009    BOTHWELL REGIONAL HEALTH CENTER

| | | | | |
|---|---|---|---|---|
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 330227 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 330228 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 330186 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 330229 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 330231 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 330185 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 330234 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 330235 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 330187 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 330237 | 125644 | LAS VEGAS | NV |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 330236 | 111796 | FLOWER MOUND | TX |
| EVANS DRUG SEDALIA EAST LLC | 319676 | 136839 | SEDALIA | MO |
| EVANS DRUG SEDALIA WEST LLC | 319682 | 136838 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 319667 | 89666 | SEDALIA | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 330202 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 330188 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 330219 | 34053 | COLUMBIA | SC |
| SINA DRUG LLC | 330583 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 330584 | 4147 | NEW HYDE PARK | NY |
| SUMMERS PHARMACY #13, INC | 345181 | 132962 | SEDALIA | MO |
| WALGREEN CO. | 326613 | 3719 | CLINTON | MO |
| WALGREEN CO. | 326612 | 3717 | SEDALIA | MO |
| WALGREEN CO. | 326611 | 62368 | JEFFERSON CITY | MO |
| Walgreens Central Fill #21394 | 326610 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 319692 | 70688 | SPRING | TX |

Case 2:24-cv-04143-MDH    Document 43-2    Filed 10/15/24    Page 13 of 107

| WAL-MART PHARMACY 10-0219 | 319690 | 11209 | SEDALIA | MO |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-0250 | 319691 | 62463 | WARSAW | MO |
| WALMART PHARMACY 10-5169 | 345198 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 319694 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 319701 | 140224 | Plainfield | IN |
| WAL-MART PHARMACY WHSE #45 | 319696 | 66049 | ROGERS | AR |

Number of Contract Pharmacies for BOTHWELL REGIONAL HEALTH CENTER (31 )

## 260011    SSM HEALTH-ST. MARYS-JEFFERSON CITY

| ACCREDO HEALTH GROUP INC | 215626 | 45979 | MEMPHIS | TN |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 215616 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 252921 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 252918 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 215619 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 252934 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 215632 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 252910 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP, INC. | 215621 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 252925 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 215631 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 252915 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 215636 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 252931 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 252917 | 133193 | WHITESTOWN | IN |
| AVELLA OF DEER VALLEY, INC. #38 | 197692 | 124427 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 197717 | 61374 | SAINT LOUIS | MO |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 281758 | 121768 | DURHAM | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 281762 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 281756 | 38791 | ALTAMONTE SPRINGS | FL |
| BRIOVARX OF MAINE INC | 197690 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 197704 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 252916 | 41487 | TAMPA | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 197733 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 252923 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 197749 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 252937 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 197739 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 252932 | 13653 | MILFORD | MA |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 197734 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 197754 | 53118 | TROY | MI |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 252914 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 252927 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 197741 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 252913 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 197745 | 31787 | RALEIGH | NC |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 252936 | 45962 | BARTLETT | TN |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 197758 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 252939 | 612 | REDLANDS | CA |
| CAREMARK,  L.L.C. | 197747 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 252930 | 125644 | LAS VEGAS | NV |
| CAREMARK, L.L.C. | 197750 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 252933 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK | 197751 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 197753 | 59114 | MT PROSPECT | IL |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 252922 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 252920 | 111796 | FLOWER MOUND | TX |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 197727 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 252987 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 267804 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 204942 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 252919 | 3901 | FLINT | MI |
| DIPLOMAT SPECIALTY PHARMACY | 204947 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 281743 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 215629 | 75670 | TEMPE | AZ |
| ESI MAIL PHARMACY SERVICE | 252929 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 252938 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 252926 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 252924 | 92471 | BURLINGTON | NJ |
| GENOA HEALTHCARE LLC | 355502 | 105559 | SAINT CHARLES | MO |
| GENOA HEALTHCARE LLC | 348778 | 61401 | UNION | MO |
| GENOA HEALTHCARE LLC | 355500 | 5918 | WARRENTON | MO |
| GENOA HEALTHCARE LLC | 355501 | 860 | WENTZVILLE | MO |
| GENOA HEALTHCARE LLC | 348788 | 120244 | WINSTON SALEM | NC |
| MISSOURI CVS PHARMACY, L.L.C. | 252983 | 127591 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 197731 | 62328 | LAKE OZARK | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 197742 | 127591 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 197744 | 102865 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 252973 | 102865 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 252988 | 62328 | LAKE OZARK | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 252912 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 204943 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 355497 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 103, LLC | 281761 | 27566 | COLUMBIA | MD |
| OPTUM INFUSION SERVICES 301, LP | 204941 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 301, LP | 252935 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 302, LLC | 252940 | 90301 | LA VISTA | NE |
| OPTUM INFUSION SERVICES 302, LLC | 204954 | 90301 | LA VISTA | NE |
| OPTUM INFUSION SERVICES 305, LLC | 204950 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 305, LLC | 253002 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 305, LLC | 281752 | 25467 | PLYMOUTH MEETING | PA |

| Name | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| OPTUM INFUSION SERVICES 500, INC. | 281755 | 120052 | ROSEVILLE | MN |
| OPTUM INFUSION SERVICES 501, INC. | 281754 | 133886 | SAINT LOUIS | MO |
| OPTUM INFUSION SERVICES 550, LLC | 281744 | 126532 | CARLSBAD | CA |
| OPTUM INFUSION SERVICES 550, LLC | 281746 | 132211 | URBANDALE | IA |
| OPTUM INFUSION SERVICES 550, LLC | 281742 | 50817 | CINCINNATI | OH |
| OPTUM INFUSION SERVICES 553, LLC | 281749 | 133346 | RALEIGH | NC |
| OPTUM PHARMACY 700, LLC | 215624 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 252976 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 215622 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 281760 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 338951 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 254133 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 267797 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 197719 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 348775 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 281745 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 252979 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 215628 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 215625 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 204963 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 204961 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 252981 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 252991 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 706, INC. | 252928 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 197698 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 707, INC | 355498 | 98873 | IRWINDALE | CA |
| OPTUM PHARMACY 801, INC. | 253003 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 801, INC. | 197725 | 119478 | PHOENIX | AZ |
| OPTUMRX | 253005 | 62851 | OVERLAND PARK | KS |
| OPTUMRX | 204956 | 79548 | CARLSBAD | CA |
| OPTUMRX | 252978 | 79548 | CARLSBAD | CA |
| OPTUMRX | 204955 | 62851 | OVERLAND PARK | KS |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 204952 | 39182 | ORLANDO | FL |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 252911 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 197736 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY DIRECT, L.L.C. | 252993 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 197756 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 252982 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 197728 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 252995 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 197738 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 252985 | 34053 | COLUMBIA | SC |
| RAINA RX LLC | 281751 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 281763 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 281748 | 134881 | CARPINTERIA | CA |

| | | | | |
|---|---|---|---|---|
| SSM HEALTH PHARMACY | 267796 | 126981 | MADISON | WI |
| SSM HEALTH SPECIALTY PHARMACY | 253901 | 135303 | SAINT LOUIS | MO |
| SSM MEDICAL GROUP INC (SSM HEALTH PHARMA | 267794 | 118939 | SAINT CHARLES | MO |
| WALGREEN CO | 267801 | 62422 | FULTON | MO |
| WALGREEN CO | 267800 | 110297 | CREVE COEUR | MO |
| WALGREEN CO. | 267803 | 109860 | LINN | MO |
| WALGREEN CO. | 267799 | 62403 | COLUMBIA | MO |
| WALGREEN CO. | 252996 | 62365 | JEFFERSON CITY | MO |
| WALGREEN CO. | 252989 | 62368 | JEFFERSON CITY | MO |
| WALGREEN CO. | 253006 | 3724 | JEFFERSON CITY | MO |
| WALGREEN CO. | 204960 | 3724 | JEFFERSON CITY | MO |
| WALGREEN CO. | 204953 | 109860 | LINN | MO |
| WALGREEN CO. | 204949 | 62365 | JEFFERSON CITY | MO |
| WALGREEN CO. | 204957 | 62339 | OSAGE BEACH | MO |
| WALGREEN CO. | 253007 | 62339 | OSAGE BEACH | MO |
| WALGREEN CO. | 267805 | 62475 | ROLLA | MO |
| WALGREEN CO. | 204962 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 252977 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 267802 | 3717 | SEDALIA | MO |
| WALGREEN CO. | 267798 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 204945 | 62368 | JEFFERSON CITY | MO |
| Walgreens Central Fill #21394 | 317119 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 252992 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 204951 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 252975 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 204959 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 204964 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 253004 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 204958 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 253000 | 4981 | CANTON | MI |
| WAL-MART CENTRAL FILL 10-2670 | 252994 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 197695 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0029 | 197705 | 6015 | JEFERSON CITY | MO |
| WAL-MART PHARMACY 10-0029 | 252998 | 6015 | JEFERSON CITY | MO |
| WAL-MART PHARMACY 10-0044 | 197711 | 62321 | ELDON | MO |
| WAL-MART PHARMACY 10-0044 | 252986 | 62321 | ELDON | MO |
| WAL-MART PHARMACY 10-0051 | 197693 | 62421 | FULTON | MO |
| WAL-MART PHARMACY 10-0051 | 252999 | 62421 | FULTON | MO |
| WAL-MART PHARMACY 10-0089 | 197715 | 62316 | CAMDENTON | MO |
| WAL-MART PHARMACY 10-0089 | 252997 | 62316 | CAMDENTON | MO |
| WAL-MART PHARMACY 10-0354 | 253001 | 8061 | OWENSVILLE | MO |
| WAL-MART PHARMACY 10-0354 | 197707 | 8061 | OWENSVILLE | MO |
| WAL-MART PHARMACY 10-0357 | 252974 | 62344 | VERSAILLES | MO |
| WAL-MART PHARMACY 10-0357 | 197709 | 62344 | VERSAILLES | MO |
| WAL-MART PHARMACY 10-0815 | 252990 | 62337 | OSAGE BEACH | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-0815 | 197723 | 62337 | OSAGE BEACH | MO |
| WALMART PHARMACY 10-5169 | 317117 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5315 | 253008 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5315 | 197697 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5477 | 197701 | 6016 | JEFFERSON CITY | MO |
| WAL-MART PHARMACY 10-5477 | 252984 | 6016 | JEFFERSON CITY | MO |
| WAL-MART PHARMACY 10-5997 | 252980 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 197720 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317039 | 140224 | Plainfield | IN |

**Number of Contract Pharmacies for SSM HEALTH-ST. MARYS-JEFFERSON CITY (180 )**

## 260017    PHELPS COUNTY REGIONAL MEDICAL CNTR

| | | | | |
|---|---|---|---|---|
| 6 TURTLES, LLC | 332611 | 137690 | SAINT JAMES | MO |
| ACCREDO HEALTH GROUP INC | 332607 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 332612 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 332613 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP, INC. | 332605 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 332616 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 332615 | 39194 | ORLANDO | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 295502 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 295485 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 295505 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 295506 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 295507 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 295486 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 295490 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 295482 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 295491 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 295481 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 295484 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 295476 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 295483 | 111796 | FLOWER MOUND | TX |
| ESI MAIL PHARMACY SERVICE | 332610 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 332606 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 332603 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 332609 | 92471 | BURLINGTON | NJ |
| FOREST CITY MEDICAL CTR PHARM | 332604 | 62498 | ST JAMES | MO |
| HILLCREST DRUG INC | 22533 | 62476 | ROLLA | MO |
| MEDLEY PHARMACY | 295473 | 134688 | GERALD | MO |
| MEDLEY PHARMACY | 295503 | 134687 | OWENSVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 295472 | 90063 | ROLLA | MO |
| MOSER PHARMACY | 332614 | 11046 | SALEM | MO |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 201772 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 69174 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 22529 | 5970 | BUFFALO | NY |

| Name | CCN | Pharmacy ID | City | State |
|---|---|---|---|---|
| ONCOMED THE ONCOLOGY PHARMACY OF PHILADE | 69176 | 25286 | CRUM LYNNE | PA |
| ONCOMED THE ONCOLOGY PHARMACY OF PHILADE | 22535 | 25286 | CRUM LYNNE | PA |
| OPTUM PHARMACY 700, LLC | 323975 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 700, LLC | 323977 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 323985 | 137427 | MESA | AZ |
| OPTUM PHARMACY 702, LLC | 323981 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 323986 | 71775 | SAN ANTONIO | TX |
| OPTUMRX | 323979 | 62851 | OVERLAND PARK | KS |
| PROCARE PHARMACY DIRECT, L.L.C. | 295471 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 295478 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 295477 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 295501 | 43566 | BIRMINGHAM | AL |
| SINA DRUG LLC | 22536 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 22534 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 69175 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 201773 | 92134 | LOUISVILLE | KY |
| SINKS PHARMACY | 295474 | 134872 | SULLIVAN | MO |
| SINKS PHARMACY | 295470 | 134865 | WAYNESVILLE | MO |
| SINKS PHARMACY | 22532 | 62503 | VIENNA | MO |
| SINKS PHARMACY | 295498 | 134871 | VIENNA | MO |
| SINKS PHARMACY | 295495 | 134866 | SALEM | MO |
| SINKS PHARMACY | 295475 | 134867 | SAINT CLAIR | MO |
| SINKS PHARMACY | 295480 | 134971 | ROLLA | MO |
| SINKS PHARMACY | 22530 | 62470 | ROLLA | MO |
| SINKS PHARMACY | 295492 | 134727 | BOURBON | MO |
| SINKS PHARMACY | 295504 | 134868 | IBERIA | MO |
| SINKS PHARMACY #100 | 295468 | 134725 | BELLE | MO |
| SINKS PHARMACY SELECT, LLC | 295500 | 134869 | ROLLA | MO |
| SINKS PHARMACY SOUTH | 22531 | 62471 | ROLLA | MO |
| SINKS PHARMACY SOUTH | 295494 | 134726 | ROLLA | MO |
| STEELVILLE DRUG | 295496 | 134873 | STEELVILLE | MO |
| THE TOWNE PHARMACY | 295487 | 134884 | CUBA | MO |
| WALGREEN CO | 332602 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO. | 332608 | 112043 | SPRINGFIELD | MO |
| WALGREEN CO. | 332618 | 62475 | ROLLA | MO |
| Walgreens Central Fill #21394 | 332617 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 22537 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 295469 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0021 | 295479 | 11042 | SAINT ROBERT | MO |
| WAL-MART PHARMACY 10-0027 | 295499 | 11043 | SALEM | MO |
| WAL-MART PHARMACY 10-0101 | 22524 | 11041 | ROLLA | MO |
| WAL-MART PHARMACY 10-0101 | 295497 | 11041 | ROLLA | MO |
| WAL-MART PHARMACY 10-0895 | 295493 | 11044 | CUBA | MO |
| WALMART PHARMACY 10-5169 | 295489 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 22538 | 39270 | ORLANDO | FL |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-5997 | 295488 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 323982 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for PHELPS COUNTY REGIONAL MEDICAL CNTR (80 )

**260020 MERCY HOSPITAL - ST. LOUIS**

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 287979 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 287984 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 287975 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 287987 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 287976 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 287982 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 287980 | 133193 | WHITESTOWN | IN |
| MERCY HEALTH SERVICES LLC | 83829 | 61373 | EARTH CITY | MO |
| MERCY HEALTH SERVICES, LLC | 83828 | 91583 | SAINT LOUIS | MO |
| MERCY PHARMACY CLARKSON VALLEY | 83826 | 61266 | BALLWIN | MO |
| MERCY PHARMACY SERVICES, LLC | 91905 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 330865 | 111761 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 261870 | 130799 | SAPPINGTON | MO |
| MERCY PHARMACY SERVICES, LLC | 261865 | 130618 | SAINT PETERS | MO |
| MERCY PHARMACY SERVICES, LLC | 88492 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 130535 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 88489 | 111765 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 261860 | 119352 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 261861 | 111764 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 261862 | 111760 | WASHINGTON | MO |
| MERCY PHARMACY SERVICES, LLC | 261859 | 111755 | BALLWIN | MO |
| MERCY PHARMACY SERVICES, LLC | 88494 | 111763 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 88496 | 111755 | BALLWIN | MO |
| MERCY PHARMACY SERVICES, LLC | 261867 | 111757 | FESTUS | MO |
| MERCY PHARMACY SERVICES, LLC | 261863 | 130798 | LEMAY | MO |
| MERCY PHARMACY SERVICES, LLC | 130536 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 261864 | 130615 | SAINT CHARLES | MO |
| MERCY PHARMACY SERVICES, LLC | 261866 | 119351 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 261869 | 130770 | ARNOLD | MO |
| MERCY PHARMACY ST LOUIS LOBBY | 83825 | 61664 | SAINT LOUIS | MO |
| MERCY PHARMACY-TOWER A/B | 83827 | 61647 | SAINT LOUIS | MO |
| MERCY SPECIALTY PHARMACY | 353533 | 143099 | MARYLAND HEIGHTS | MO |
| OPTUM PHARMACY 700, LLC | 276541 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 276546 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 276543 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 276545 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 276551 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 276550 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 276544 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 276549 | 44765 | FRANKLIN | TN |

| | | | | |
|---|---|---|---|---|
| OPTUM PHARMACY 801, INC. | 276547 | 119478 | PHOENIX | AZ |
| OPTUMRX | 276552 | 62851 | OVERLAND PARK | KS |

**Number of Contract Pharmacies for MERCY HOSPITAL - ST. LOUIS (42 )**

### 260023    MERCY HOSPITAL JEFFERSON

| | | | | |
|---|---|---|---|---|
| MERCY PHARMACY SERVICES, LLC | 262268 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 262269 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 262270 | 111757 | FESTUS | MO |
| MERCY SPECIALTY PHARMACY | 353131 | 143099 | MARYLAND HEIGHTS | MO |

**Number of Contract Pharmacies for MERCY HOSPITAL JEFFERSON (4 )**

### 260024    TEXAS COUNTY MEMORIAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| CABOOL DRUG AND DIME | 56398 | 106946 | CABOOL | MO |
| CABOOL DRUG AND DIME | 236116 | 106946 | CABOOL | MO |
| CABOOL PHARMACY | 56392 | 4326 | CABOOL | MO |
| FAMILY PHARMACY, LLC | 56397 | 2126 | MOUNTAIN GROVE | MO |
| FORBES PHARMACY LLC | 359290 | 143512 | HOUSTON | MO |
| HUTCHESON PHARMACY | 56390 | 4325 | HOUSTON | MO |
| MOUNTAIN GROVE PHARMACY | 91634 | 2127 | MOUNTAIN GROVE | MO |
| RINNE PHARMACY LLC | 56394 | 96289 | LICKING | MO |
| SUPER D DRUGS ACQUISITION CO. | 56391 | 5256 | HOUSTON | MO |
| WALGREEN CO. | 236107 | 109863 | MANSFIELD | MO |
| WALGREEN CO. | 236103 | 1852 | MOUNTAIN VIEW | MO |
| WALGREEN CO. | 236105 | 109861 | HOUSTON | MO |
| WALGREEN CO. | 236108 | 109865 | WILLOW SPRINGS | MO |
| Walgreens Central Fill #21394 | 305791 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 56399 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0027 | 56396 | 11043 | SALEM | MO |
| WAL-MART PHARMACY 10-0088 | 56395 | 62560 | MOUNTAIN GROVE | MO |
| WAL-MART PHARMACY 10-0166 | 56393 | 11045 | HOUSTON | MO |
| WALMART PHARMACY 10-5169 | 276143 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 56400 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 322130 | 140224 | Plainfield | IN |

**Number of Contract Pharmacies for TEXAS COUNTY MEMORIAL HOSPITAL (21 )**

### 260025    HANNIBAL REGIONAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 323014 | 60949 | QUINCY | IL |
| CLARK COUNTY PHARMACY | 354339 | 61796 | KAHOKA | MO |
| COUNTY MARKET PHARMACY 375 | 335130 | 61800 | PALMYRA | MO |
| COUNTY MARKET PHARMACY 392 | 335126 | 89908 | VANDALIA | MO |
| COUNTY MARKET PHARMACY 409 | 335119 | 61793 | CANTON | MO |
| CVS CAREMARK | 330943 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 330944 | 59114 | MT PROSPECT | IL |
| GRAND PHARMACY | 335297 | 120573 | HANNIBAL | MO |

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| | | | | |
|---|---|---|---|---|
| HIGHLAND PARK CVS, L.L.C. | 330940 | 60952 | QUINCY | IL |
| JOHNSTON DRUG | 356128 | 61794 | CLARENCE | MO |
| KB KIRKSVILLE PHARMACY LLC | 354103 | 106939 | KIRKSVILLE | MO |
| MAXWELL PHARMACY, INC. | 356136 | 61790 | HANNIBAL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 330941 | 91585 | HANNIBAL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 330942 | 118186 | MACON | MO |
| Walgreen CO | 323018 | 136147 | Bolingbrook | IL |
| WALGREEN CO. | 323013 | 61809 | KIRKSVILLE | MO |
| WALGREEN CO. | 323009 | 61788 | HANNIBAL | MO |
| Walgreens Central Fill #21394 | 323016 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 323024 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0040 | 323046 | 62438 | MOBERLY | MO |
| WAL-MART PHARMACY 10-0145 | 323051 | 61721 | BOWLING GREEN | MO |
| WAL-MART PHARMACY 10-0189 | 323041 | 6699 | KIRKSVILLE | MO |
| WAL-MART PHARMACY 10-0197 | 359699 | 60538 | MACOMB | IL |
| WAL-MART PHARMACY 10-0480 | 359542 | 60973 | PITTSFIELD | IL |
| WAL-MART PHARMACY 10-0609 | 323033 | 61789 | HANNIBAL | MO |
| WAL-MART PHARMACY 10-0783 | 359568 | 61814 | MACON | MO |
| WAL-MART PHARMACY 10-1431 | 359588 | 55941 | KEOKUK | IA |
| WAL-MART PHARMACY 10-1454 | 359537 | 60960 | QUINCY | IL |
| WALMART PHARMACY 10-5169 | 323027 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5315 | 360432 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 323025 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 323032 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for HANNIBAL REGIONAL HOSPITAL (32 )

## 260032    BARNES-JEWISH HOSPITAL

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 46485 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 46484 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 46487 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP, INC. | 46489 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 46486 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 46488 | 26445 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 46483 | 51763 | INDIANAPOLIS | IN |
| AVELLA OF DEER VALLEY | 46480 | 75400 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 46479 | 61374 | SAINT LOUIS | MO |
| BEVERLY HILLS PHARMACY | 46482 | 6140 | SAINT LOUIS | MO |
| BJC HOME CARE SVC PHARMACY | 104433 | 61478 | OVERLAND | MO |
| BJC HOME CARE SVC PHARMACY | 145316 | 61478 | OVERLAND | MO |
| GATEWAY APOTHECARY, INC. | 46481 | 6141 | SAINT LOUIS | MO |
| HIGHLAND PARK CVS, L.L.C. | 46495 | 60870 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 46491 | 60923 | O'FALLON | IL |
| MISSOURI CVS PHARMACY, L.L.C. | 46492 | 61657 | CREVE COEUR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 46494 | 61604 | OLIVETTE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 46493 | 61494 | ST LOUIS | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 46490 | 61263 | BALLWIN | MO |
| MO BAPTIST MEDICAL CENTER | 174565 | 94672 | SAINT LOUIS | MO |
| MO BAPTIST MEDICAL CENTER | 104434 | 94672 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46474 | 61438 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46472 | 61590 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46467 | 61632 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46468 | 61544 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46473 | 61629 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46469 | 61467 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46476 | 61558 | SAINT LOUIS | MO |
| SCHNUCK PHARMACY | 46477 | 61499 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 46460 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 46462 | 61511 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 46461 | 61271 | CHESTERFIELD | MO |
| SCHNUCKS PHARMACY | 46464 | 61270 | CHESTERFIELD | MO |
| SCHNUCKS PHARMACY | 46459 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #141 | 46463 | 61481 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #143 | 46465 | 61506 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 46466 | 61620 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #196 | 46470 | 61299 | EUREKA | MO |
| SCHNUCKS PHARMACY #198 | 46471 | 61335 | FLORISSANT | MO |
| SCHNUCKS PHARMACY #258 | 46475 | 61449 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #301 | 46478 | 61418 | SAINT LOUIS | MO |

Number of Contract Pharmacies for BARNES-JEWISH HOSPITAL (41 )

## 260040    LESTER E COX MEDICAL CENTERS

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 237909 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 158906 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 237906 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 237907 | 51763 | INDIANAPOLIS | IN |
| ALPS PHARMACY | 30746 | 62619 | SPRINGFIELD | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 197951 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 197960 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 197954 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 197944 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 197955 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 197946 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 197959 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 197950 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 197958 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 197949 | 125644 | LAS VEGAS | NV |
| COX HPS OF THE OZARKS, INC | 30727 | 7686 | SPRINGFIELD | MO |
| COXHEALTH PHARMACY | 30720 | 1948 | SPRINGFIELD | MO |
| COXHEALTH PHARMACY | 30740 | 62649 | OZARK | MO |
| COXHEALTH PHARMACY | 30722 | 769 | SPRINGFIELD | MO |

Case 2:24-cv-04143-MDH    Document 43-2    Filed 10/15/24    Page 23 of 107

| Name | CCN | ID | City | State |
|---|---|---|---|---|
| COXHEALTH PHARMACY | 30721 | 1432 | SPRINGFIELD | MO |
| COXHEALTH PHARMACY | 30751 | 90640 | BRANSON | MO |
| CVS CAREMARK | 206882 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 206884 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 197947 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 30783 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 30784 | 110069 | FRISCO | TX |
| DILLON PHARMACY, #107 | 30725 | 7419 | SPRINGFIELD | MO |
| DILLONS PHARMACY #112 | 30723 | 7417 | SPRINGFIELD | MO |
| DILLON'S PHARMACY, #103, | 30724 | 7418 | SPRINGFIELD | MO |
| DILLONS PHARMACY, 102, | 30726 | 7420 | SPRINGFIELD | MO |
| DIPLOMAT SPECIALTY PHARMACY | 175814 | 3901 | FLINT | MI |
| DIPLOMAT SPECIALTY PHARMACY | 30776 | 3901 | FLINT | MI |
| LAWRENCE DRUG INC | 30747 | 10932 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 197945 | 62569 | NIXA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 159342 | 88805 | BRANSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 159340 | 96290 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 30775 | 96290 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 30745 | 87568 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 159328 | 87568 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 159330 | 99513 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 159336 | 62651 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 30744 | 62651 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 30729 | 8625 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215006 | 8625 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 30728 | 8624 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215004 | 102867 | BRANSON | MO |
| OPTUM INFUSION SERVICES 305, LLC | 153494 | 62882 | LENEXA | KS |
| OPTUM PHARMACY 702, LLC | 153496 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 354248 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 153492 | 62887 | LENEXA | KS |
| OPTUMRX | 215007 | 62851 | OVERLAND PARK | KS |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 30785 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 159333 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 197953 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 215005 | 68900 | FORT WORTH | TX |
| PROCARE PHARMACY, L.L.C. | 197961 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 197957 | 43566 | BIRMINGHAM | AL |
| SUPER D DRUGS ACQUISITION CO. | 30773 | 62549 | MANSFIELD | MO |
| SUPER D DRUGS ACQUISITION CO. | 30774 | 62581 | SEYMOUR | MO |
| SUPER D DRUGS ACQUISITION CO. | 30772 | 62515 | AVA | MO |
| WALGREEN CO | 30770 | 62544 | HOLLISTER | MO |
| WALGREEN CO | 30769 | 3723 | BRANSON WEST | MO |
| WALGREEN CO | 30768 | 62523 | BOLIVAR | MO |
| WALGREEN CO. | 30766 | 62575 | OZARK | MO |

| | | | | |
|---|---|---|---|---|
| WALGREEN CO. | 30762 | 62568 | NIXA | MO |
| WALGREEN CO. | 30763 | 62635 | SPRINGFIELD | MO |
| WALGREEN CO. | 30761 | 62616 | SPRINGFIELD | MO |
| WALGREEN CO. | 30754 | 62529 | BRANSON | MO |
| WALGREEN CO. | 30765 | 62631 | SPRINGFIELD | MO |
| WALGREEN CO. | 277208 | 62490 | LEBANON | MO |
| WALGREEN CO. | 30758 | 62647 | SPRINGFIELD | MO |
| WALGREEN CO. | 30771 | 62533 | BRANSON | MO |
| WALGREEN CO. | 350150 | 93408 | SPRINGFIELD | MO |
| WALGREEN CO. | 30764 | 62580 | REPUBLIC | MO |
| WALGREEN CO. | 30760 | 62639 | SPRINGFIELD | MO |
| WALGREEN CO. | 30756 | 62615 | SPRINGFIELD | MO |
| WALGREEN CO. | 199696 | 112043 | SPRINGFIELD | MO |
| WALGREEN CO. | 30755 | 3713 | SPRINGFIELD | MO |
| WALGREEN CO. | 30767 | 62554 | MARSHFIELD | MO |
| WALGREEN CO. | 30759 | 62601 | SPRINGFIELD | MO |
| WALGREEN CO. | 30757 | 62630 | SPRINGFIELD | MO |
| Walgreens Central Fill #21394 | 299128 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 30753 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 30752 | 6469 | ORLANDO | FL |
| WALGREENS SPECIALTY PHARMACY LLC | 30779 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 30782 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 30781 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 30780 | 4982 | BEAVERTON | OR |
| WAL-MART CENTRAL FILL 10-2670 | 30777 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0046 | 30743 | 7708 | BOLIVAR | MO |
| WAL-MART PHARMACY 10-0078 | 152852 | 7707 | MARSHFIELD | MO |
| WAL-MART PHARMACY 10-0078 | 30741 | 7707 | MARSHFIELD | MO |
| WAL-MART PHARMACY 10-0086 | 30731 | 7704 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-0138 | 30730 | 7701 | SPRINGFIELD (NE) | MO |
| WAL-MART PHARMACY 10-0179 | 30732 | 7702 | SPRINGFIELD (WEST) | MO |
| WAL-MART PHARMACY 10-0379 | 30733 | 7705 | OZARK | MO |
| WAL-MART PHARMACY 10-0444 | 30734 | 7695 | SPRINGFIELD (SW) | MO |
| WAL-MART PHARMACY 10-0845 | 30742 | 7709 | BUFFALO | MO |
| WAL-MART PHARMACY 10-1009 | 30735 | 7706 | REPUBLIC | MO |
| WAL-MART PHARMACY 10-2221 | 30736 | 7694 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-2702 | 30737 | 7703 | NIXA | MO |
| WALMART PHARMACY 10-5169 | 290008 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5692 | 30738 | 7698 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-5693 | 30739 | 7696 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-5997 | 30778 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 334154 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for LESTER E COX MEDICAL CENTERS (106 )

260048    Truman Medical Center, Incorporated dba University Health Tru

| ACCREDO HEALTH GROUP INC | 36651 | 75292 | TEMPE | AZ |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 36648 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 36646 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 36650 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 36649 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 36647 | 51763 | INDIANAPOLIS | IN |
| BRIOVARX OF MAINE INC | 88804 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 88830 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 36654 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 36659 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 36661 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 36655 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 36656 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 36660 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 36657 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 36658 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 36653 | 612 | REDLANDS | CA |
| DIPLOMAT SPECIALTY PHARMACY | 111872 | 3901 | FLINT | MI |
| HY-VEE PHARMACY | 36665 | 61999 | INDEPENDENCE | MO |
| HY-VEE PHARMACY #2 (1261) | 36663 | 62000 | INDEPENDENCE | MO |
| HY-VEE PHARMACY (1034) | 36664 | 61961 | BELTON | MO |
| HY-VEE PHARMACY (1542) | 36662 | 62143 | RAYTOWN | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 36666 | 90099 | DES MOINES | IA |
| MISSOURI CVS PHARMACY, L.L.C. | 258749 | 89421 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 36645 | 61993 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258786 | 62006 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 36623 | 62089 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258777 | 62124 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 36624 | 62080 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 36625 | 62126 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258754 | 62106 | N. KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258823 | 62142 | RAYTOWN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258818 | 62141 | RAYTOWN | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 88806 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 701, LLC | 235748 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 88809 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 88799 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 706, INC. | 88807 | 19681 | LONG ISLAND CITY | NY |
| PROCARE PHARMACY DIRECT, L.L.C. | 36652 | 2289 | MONROEVILLE | PA |
| WALGREEN CO | 36541 | 7407 | MOUNT VERNON | IL |
| WALGREEN CO | 36594 | 8937 | BONNER SPRINGS | KS |
| WALGREEN CO | 36542 | 8336 | PERRYSBURG | OH |
| WALGREEN CO | 36642 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 36586 | 8885 | RAYMORE | MO |
| WALGREEN CO | 36643 | 8924 | OAK GROVE | MO |

| | | | | |
|---|---|---|---|---|
| WALGREEN CO | 36590 | 8924 | OAK GROVE | MO |
| WALGREEN CO | 36592 | 8918 | KANSAS CITY | MO |
| WALGREEN CO | 36545 | 8917 | KANSAS CITY | MO |
| WALGREEN CO | 36580 | 8936 | SHAWNEE | KS |
| WALGREEN CO | 36583 | 8909 | KANSAS CITY | KS |
| WALGREEN CO. | 36548 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 36602 | 8923 | INDEPENDENCE | MO |
| WALGREEN CO. | 36547 | 8902 | INDEPENDENCE | MO |
| WALGREEN CO. | 36561 | 8896 | INDEPENDENCE | MO |
| WALGREEN CO. | 36593 | 8931 | HARRISONVILLE | MO |
| WALGREEN CO. | 36550 | 8887 | GRANDVIEW | MO |
| WALGREEN CO. | 36616 | 8907 | ST JOSEPH | MO |
| WALGREEN CO. | 36551 | 3712 | GLADSTONE | MO |
| WALGREEN CO. | 36576 | 8913 | BLUE SPRINGS | MO |
| WALGREEN CO. | 36622 | 88473 | KANSAS CITY | MO |
| WALGREEN CO. | 36591 | 8951 | KANSAS CITY | MO |
| WALGREEN CO. | 36538 | 8903 | KANSAS CITY | MO |
| WALGREEN CO. | 36562 | 3714 | BLUE SPRINGS | MO |
| WALGREEN CO. | 36570 | 8889 | BELTON | MO |
| WALGREEN CO. | 36606 | 8912 | TOPEKA | KS |
| WALGREEN CO. | 36607 | 8900 | TOPEKA | KS |
| WALGREEN CO. | 36617 | 8879 | TOPEKA | KS |
| WALGREEN CO. | 36588 | 3721 | EXCELSIOR SPRINGS | MO |
| WALGREEN CO. | 36566 | 8884 | LIBERTY | MO |
| WALGREEN CO. | 36564 | 8943 | KANSAS CITY | MO |
| WALGREEN CO. | 36544 | 8934 | KANSAS CITY | MO |
| WALGREEN CO. | 36543 | 8905 | KANSAS CITY | MO |
| WALGREEN CO. | 36556 | 8935 | OLATHE | KS |
| WALGREEN CO. | 36546 | 8949 | KANSAS CITY | MO |
| WALGREEN CO. | 36610 | 8911 | TOPEKA | KS |
| WALGREEN CO. | 36552 | 8915 | LEES SUMMIT | MO |
| WALGREEN CO. | 36572 | 8897 | INDEPENDENCE | MO |
| WALGREEN CO. | 36644 | 90298 | LEES SUMMIT | MO |
| WALGREEN CO. | 36641 | 98830 | KANSAS CITY | MO |
| WALGREEN CO. | 36584 | 8939 | PARKVILLE | MO |
| WALGREEN CO. | 36596 | 8904 | PLATTE CITY | MO |
| WALGREEN CO. | 36571 | 8948 | RAYTOWN | MO |
| WALGREEN CO. | 36611 | 8920 | ST JOSEPH | MO |
| WALGREEN CO. | 36540 | 8929 | KANSAS CITY | MO |
| WALGREEN CO. | 36539 | 8881 | KANSAS CITY | MO |
| WALGREEN CO. | 36559 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 36565 | 8908 | KANSAS CITY | MO |
| WALGREEN CO. | 36555 | 8898 | LEES SUMMIT | MO |
| WALGREEN CO. | 36595 | 8910 | LEAVENWORTH | KS |
| WALGREEN CO. | 36549 | 8938 | WARRENSBURG | MO |

| WALGREEN CO. | 36537 | 8922 | KANSAS CITY | MO |
| --- | --- | --- | --- | --- |
| WALGREEN CO. | 36669 | 8922 | KANSAS CITY | MO |
| WALGREEN CO. | 36670 | 8903 | KANSAS CITY | MO |
| WALGREEN CO. | 36585 | 8941 | GARDNER | KS |
| WALGREEN CO. | 36575 | 8944 | KANSAS CITY | KS |
| WALGREEN CO. | 36573 | 8893 | OLATHE | KS |
| WALGREEN CO. | 36554 | 8925 | LAWRENCE | KS |
| WALGREEN CO. | 36609 | 8880 | TOPEKA | KS |
| WALGREEN CO. | 36581 | 8933 | LEAWOOD | KS |
| WALGREEN CO. | 36599 | 62848 | LEAWOOD | KS |
| WALGREEN CO. | 36558 | 8894 | LENEXA | KS |
| WALGREEN CO. | 36603 | 8947 | MERRIAM | KS |
| WALGREEN CO. | 36587 | 8950 | OVERLAND PARK | KS |
| WALGREEN CO. | 36557 | 8930 | ROELAND PARK | KS |
| WALGREEN CO. | 36553 | 8916 | LAWRENCE | KS |
| WALGREEN CO. | 36569 | 8882 | SHAWNEE | KS |
| WALGREEN CO. | 36589 | 8883 | SHAWNEE | KS |
| WALGREEN CO. | 36597 | 8927 | PRAIRIE VILLAGE | KS |
| WALGREEN CO. | 36598 | 3726 | OVERLAND PARK | KS |
| WALGREEN CO. | 36579 | 8886 | OVERLAND PARK | KS |
| WALGREEN CO. | 36574 | 8946 | OVERLAND PARK | KS |
| WALGREEN CO. | 36563 | 8942 | OVERLAND PARK | KS |
| WALGREEN CO. | 36560 | 8945 | OVERLAND PARK | KS |
| WALGREEN CO. | 36577 | 8890 | OTTAWA | KS |
| WALGREEN CO. | 36604 | 8891 | OLATHE | KS |
| WALGREEN CO. | 36567 | 8888 | OLATHE | KS |
| Walgreens Central Fill #21394 | 271997 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 36600 | 6469 | ORLANDO | FL |
| WALGREENS MAIL SERVICE, INC. | 36601 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 86831 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 36637 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 36640 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 36638 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 36639 | 4981 | CANTON | MI |
| WALGREENS.COM, INC. | 86829 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 36667 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0061 | 36631 | 62069 | WARRENSBURG | MO |
| WAL-MART PHARMACY 10-0184 | 36630 | 61971 | BLUE SPRINGS | MO |
| WAL-MART PHARMACY 10-0234 | 36633 | 7403 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-0573 | 36629 | 62060 | LEE'S SUMMIT | MO |
| WAL-MART PHARMACY 10-1014 | 36628 | 62003 | INDEPENDENCE | MO |
| WAL-MART PHARMACY 10-1094 | 36627 | 62145 | RAYTOWN | MO |
| WAL-MART PHARMACY 10-1120 | 36634 | 7404 | GLADSTONE | MO |
| WALMART PHARMACY 10-2442 | 134015 | 95204 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-2856 | 36632 | 62037 | OAK GROVE | MO |

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-2857 | 36636 | 7402 | KANSAS CITY (NW) | MO |
| WAL-MART PHARMACY 10-2955 | 36635 | 62159 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-4553 | 36626 | 62146 | KANSAS CITY | MO |
| WALMART PHARMACY 10-5169 | 284395 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 36668 | 39270 | ORLANDO | FL |
| WALMART PHARMACY 10-6500 | 134026 | 94005 | INDEPENDENCE | MO |
| Walmart Pharmacy 10-7611 | 317775 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for Truman Medical Center, Incorporated dba University Health Truman Medical Cente

## 260050    Mosaic Medical Center Maryville

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 72737 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 202543 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 72739 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 202544 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 72736 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 202541 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 72752 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP, INC. | 72740 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 232497 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 202546 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 202542 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 72741 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 202545 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 72738 | 51763 | INDIANAPOLIS | IN |
| ACRO PHARMACEUTICAL SERVICES LLC | 124813 | 1139 | SHARON HILL | PA |
| ADVANCED CARE SCRIPTS, INC | 352386 | 39118 | ORLANDO | FL |
| BEDFORD DRUG | 121026 | 4734 | BEDFORD | IA |
| BRIOVARX OF MAINE INC | 102950 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 102954 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 72744 | 41487 | TAMPA | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 182494 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 72749 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 182485 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 72751 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 182490 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 182497 | 13653 | MILFORD | MA |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 72745 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 72746 | 53118 | TROY | MI |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 182488 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 182498 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 72750 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 182493 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 72747 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 182486 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 72748 | 45962 | BARTLETT | TN |

| | | | | |
|---|---|---|---|---|
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 182489 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 72743 | 612 | REDLANDS | CA |
| CAREMARK,  L.L.C. | 182499 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 182492 | 125644 | LAS VEGAS | NV |
| COMMCARE PHARMACY-FTL, LLC | 124810 | 8333 | PLANTATION | FL |
| COSENTINO GROUP INC | 129236 | 107472 | SAINT JOSEPH | MO |
| COUNTRYSIDE PHARMACY | 121019 | 2527 | SAVANNAH | MO |
| CVS CAREMARK | 185775 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 185765 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 182495 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 72731 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 72753 | 110069 | FRISCO | TX |
| HY-VEE PHARMACY #1406 | 72735 | 2784 | MARYVILLE | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 72734 | 90099 | DES MOINES | IA |
| KANSAS CVS PHARMACY, L.L.C. | 185773 | 62663 | ATCHISON | KS |
| M ROGERS INC & SUBSIDIARY | 72733 | 103343 | MARYVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 222489 | 102866 | COLUMBIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 222491 | 62033 | LIBERTY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 212414 | 62021 | LEES SUMMIT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 212412 | 62073 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 185769 | 102862 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 185778 | 103979 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 185784 | 62223 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 185760 | 62217 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 222488 | 62106 | N. KANSAS CITY | MO |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 185419 | 5970 | BUFFALO | NY |
| OPTUM FRONTIER THERAPIES II, LLC | 102951 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 700, LLC | 313175 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 700, LLC | 313168 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 313177 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 102955 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 203718 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 313188 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 102956 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 203719 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 313187 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 102952 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 203720 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 313149 | 119478 | PHOENIX | AZ |
| OPTUMRX | 313156 | 62851 | OVERLAND PARK | KS |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 72754 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 182491 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY DIRECT, L.L.C. | 72742 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 182487 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 182496 | 1280 | HONOLULU | HI |

Case 2:24-cv-04143-MDH    Document 43-2    Filed 10/15/24    Page 30 of 107

| | | | | |
|---|---|---|---|---|
| PROCARE PHARMACY, L.L.C. | 185763 | 43566 | BIRMINGHAM | AL |
| ROGERS PHARMACY | 129235 | 2670 | SAINT JOSEPH | MO |
| ROGERS PHARMACY | 121021 | 2671 | TARKIO | MO |
| ROGERS PHARMACY | 72732 | 2672 | MOUND CITY | MO |
| SAVANNAH FAMILY PHARMACY | 121181 | 3962 | SAVANNAH | MO |
| SHERRI'S PHARMACY SERVICE, INC. | 126527 | 2370 | GRANT CITY | MO |
| SINA DRUG LLC | 195821 | 92134 | LOUISVILLE | KY |
| SORKIN'S RX LTD | 195822 | 19662 | NEW HYDE PARK | NY |
| SSM HEALTH PHARMACY | 116272 | 56469 | MADISON | WI |
| WALGREEN CO | 72719 | 8928 | SAINT JOSEPH | MO |
| WALGREEN CO. | 72718 | 8920 | ST JOSEPH | MO |
| WALGREEN CO. | 72720 | 3725 | MARYVILLE | MO |
| WALGREEN CO. | 174263 | 8907 | ST JOSEPH | MO |
| WALGREEN CO. | 174264 | 36693 | FLOWERY BRANCH | GA |
| Walgreens Central Fill #21394 | 296835 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 72727 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 72730 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 72729 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 72728 | 4982 | BEAVERTON | OR |
| WAL-MART CENTRAL FILL 10-2670 | 72721 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0109 | 72726 | 5713 | CAMERON | MO |
| WAL-MART PHARMACY 10-0560 | 72724 | 5711 | ST JOSEPH | MO |
| WAL-MART PHARMACY 10-0801 | 72723 | 5712 | MARYVILLE | MO |
| WAL-MART PHARMACY 10-0834 | 97186 | 62192 | BETHANY | MO |
| WAL-MART PHARMACY 10-1054 | 97188 | 5715 | ATCHISON | KS |
| WAL-MART PHARMACY 10-2994 | 97187 | 62204 | ST JOSEPH (S) | MO |
| WAL-MART PHARMACY 10-2994 | 72725 | 62204 | ST JOSEPH (S) | MO |
| WALMART PHARMACY 10-5169 | 353321 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 72722 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 353325 | 140224 | Plainfield | IN |
| WASHINGTON CVS PHARMACY, L.L.C. | 212413 | 104850 | LACEY | WA |

| Number of Contract Pharmacies for Mosaic Medical Center Maryville (111 ) |
|---|

## 260059   Mercy Hospital Lebanon

| | | | | |
|---|---|---|---|---|
| HOMETOWN PHARMACY | 33103 | 11290 | LEBANON | MO |
| MERCY HEALTH SERVICES, LLC | 33109 | 91583 | SAINT LOUIS | MO |
| MERCY HOME INFUSION SPRINGFIELD | 33108 | 62628 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 86060 | 112034 | ROLLA | MO |
| MERCY PHARMACY SERVICES, LLC | 87135 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 353500 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 92408 | 114284 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 86061 | 112035 | LEBANON | MO |
| MERCY PHARMACY SERVICES, LLC | 353501 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY-LEBANON | 33107 | 7377 | LEBANON | MO |
| MERCY PHARMACY-LEBANON | 33098 | 7377 | LEBANON | MO |

| | | | | |
|---|---|---|---|---|
| MERCY PHARMACY-ROLLA | 33099 | 7376 | ROLLA | MO |
| MERCY PHARMACY-ST ROBERT | 33100 | 7374 | ST ROBERT | MO |
| MERCY SPECIALTY PHARMACY | 353503 | 143099 | MARYLAND HEIGHTS | MO |

Number of Contract Pharmacies for Mercy Hospital Lebanon (14 )

## 260061    NEVADA CITY HOSPITAL

| | | | | |
|---|---|---|---|---|
| ACARIAHEALTH PHARMACY #11, INC | 272998 | 69546 | HOUSTON | TX |
| ACARIAHEALTH PHARMACY, INC. | 272999 | 94468 | LENEXA | KS |
| ACCREDO HEALTH GROUP INC | 277094 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 277076 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 277071 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 277086 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 277080 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 277073 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 277102 | 133193 | WHITESTOWN | IN |
| AUBURN PHARMACY, INC. | 115649 | 120435 | NEVADA | MO |
| AUBURN PHARMACY, INC. | 92372 | 112756 | RICH HILL | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 253734 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 253730 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 253732 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 253739 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 253751 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 253731 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 253752 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 253753 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 253729 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 253756 | 125644 | LAS VEGAS | NV |
| COMMUNITY PHARMACY | 53472 | 104765 | NEVADA | MO |
| COMMUNITY PHARMACY INC | 53466 | 2140 | NEVADA | MO |
| CVS CAREMARK | 207459 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 207460 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 253754 | 111796 | FLOWER MOUND | TX |
| DILLONS PHARMACY #108 | 245783 | 7478 | PITTSBURG | KS |
| ESI MAIL PHARMACY SERVICE | 277119 | 75670 | TEMPE | AZ |
| EVANS DRUGS | 92376 | 62261 | EL DORADO SPRINGS | MO |
| EVANS DRUGS NEVADA LLC | 231481 | 132159 | NEVADA | MO |
| EXPRESS SCRIPTS | 277127 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 277124 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 277110 | 92471 | BURLINGTON | NJ |
| FOUNDATION CARE LLC | 273000 | 61372 | CHESTERFIELD | MO |
| OPTUM INFUSION SERVICES 305, LLC | 245813 | 62882 | LENEXA | KS |
| OPTUM PHARMACY 700, LLC | 245792 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 245793 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 358655 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 358656 | 132743 | FLINT | MI |

| Name | Contract ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| OPTUM PHARMACY 702, LLC | 245786 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 245795 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 358659 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 245787 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 358657 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 245784 | 119478 | PHOENIX | AZ |
| OPTUMRX | 245790 | 79548 | CARLSBAD | CA |
| OPTUMRX | 245788 | 62851 | OVERLAND PARK | KS |
| PROCARE PHARMACY DIRECT, L.L.C. | 253733 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 253745 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 253749 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 253750 | 34053 | COLUMBIA | SC |
| WALGREEN CO | 245780 | 3083 | FORT SCOTT | KS |
| WALGREEN CO. | 245781 | 112043 | SPRINGFIELD | MO |
| Walgreens Central Fill #21394 | 286815 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 185283 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0034 | 53471 | 62269 | NEVADA | MO |
| WAL-MART PHARMACY 10-0039 | 245836 | 63018 | FORT SCOTT | KS |
| WAL-MART PHARMACY 10-0338 | 245838 | 8657 | LAMAR | MO |
| WAL-MART PHARMACY 10-0888 | 245837 | 62250 | BUTLER | MO |
| WALMART PHARMACY 10-5169 | 286814 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 186446 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 343106 | 140224 | Plainfield | IN |
| WILKINSON PHAR OF RICH HILL | 53469 | 62274 | RICH HILL | MO |
| WILKINSON PHARMACY | 53470 | 62267 | NEVADA | MO |
| WILKINSON PHARMACY #5 | 53468 | 62260 | EL DORADO SPRINGS | MO |
| WILKINSON PHARMACY OF LAMAR | 53467 | 62263 | LAMAR | MO |
| WOODS PHARMACY 2472 | 97449 | 62270 | NEVADA | MO |

Number of Contract Pharmacies for NEVADA CITY HOSPITAL (67 )

## 260065    MERCY HOSPITAL SPRINGFIELD

| Name | Contract ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| GROVE PROFESSIONAL PHARMACIES, INC. | 30012 | 6254 | SPRINGFIELD | MO |
| GROVE PROFESSIONAL PHARMACY | 30013 | 6253 | SPRINGFIELD | MO |
| L&J PHARMACY INC. | 30025 | 88114 | SEYMOUR | MO |
| MERCY HEALTH SERVICES, LLC | 30030 | 91583 | SAINT LOUIS | MO |
| MERCY HEALTH SERVICES, LLC | 207083 | 91583 | SAINT LOUIS | MO |
| MERCY HEALTH SERVICES, LLC | 30029 | 91583 | SAINT LOUIS | MO |
| MERCY HOME INFUSION SPRINGFIELD | 30028 | 62628 | SPRINGFIELD | MO |
| MERCY HOSPITAL SPRINGFIELD | 30026 | 62621 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 88814 | 112041 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 92315 | 114284 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 88816 | 112042 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 88815 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 353504 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY-FREMONT | 30008 | 7371 | SPRINGFIELD | MO |

| | | | | |
| --- | --- | --- | --- | --- |
| MERCY PHARMACY-FREMONT | 30027 | 7371 | SPRINGFIELD | MO |
| MERCY PHARMACY-LEBANON | 30011 | 7377 | LEBANON | MO |
| MERCY PHARMACY-NIXA | 30010 | 7373 | NIXA | MO |
| MERCY PHARMACY-SGC | 30009 | 7372 | SPRINGFIELD | MO |
| MERCY SPECIALTY PHARMACY | 353508 | 143099 | MARYLAND HEIGHTS | MO |
| ROGERSVILLE PHARMACY | 30024 | 713 | ROGERSVILLE | MO |
| WAL-MART PHARMACY 10-0086 | 30016 | 7704 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-0138 | 30017 | 7701 | SPRINGFIELD (NE) | MO |
| WAL-MART PHARMACY 10-0179 | 30018 | 7702 | SPRINGFIELD (WEST) | MO |
| WAL-MART PHARMACY 10-0379 | 30019 | 7705 | OZARK | MO |
| WAL-MART PHARMACY 10-0444 | 30020 | 7695 | SPRINGFIELD (SW) | MO |
| WAL-MART PHARMACY 10-1009 | 30021 | 7706 | REPUBLIC | MO |
| WAL-MART PHARMACY 10-2221 | 30022 | 7694 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-2702 | 30023 | 7703 | NIXA | MO |

Number of Contract Pharmacies for MERCY HOSPITAL SPRINGFIELD (28 )

260070    PEMISCOT COUNTY MEMORIAL HOSPITAL

| | | | | |
| --- | --- | --- | --- | --- |
| ALLCARE SPECIALTY PHARMACY, LLC | 86014 | 65812 | LITTLE ROCK | AR |
| CORNERSTONE PHARMACY KENNETT, LLC | 359025 | 92512 | KENNETT | MO |
| GREENE PHARMACY | 44805 | 61932 | STEELE | MO |
| HARRIS PHARMACY | 44804 | 6428 | KENNETT | MO |
| HAYDEN'S PHARMACY | 89786 | 61909 | CARUTHERSVILLE | MO |
| HAYDEN'S PHARMACY | 353316 | 61909 | CARUTHERSVILLE | MO |
| OPTUM INFUSION SERVICES 500, INC. | 212445 | 120225 | IRWINDALE | CA |
| OPTUM PHARMACY 702, LLC | 209119 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 801, INC. | 209118 | 119477 | PHOENIX | AZ |
| PRESCRIPTION DRUG STORE LLC | 44810 | 61907 | CARUTHERSVILLE | MO |
| PRESCRIPTION DRUG STORE LLC | 162678 | 61921 | HAYTI | MO |
| PRESCRIPTION DRUG STORE LLC | 44811 | 61921 | HAYTI | MO |
| PRESCRIPTION DRUG STORE LLC | 162679 | 61907 | CARUTHERSVILLE | MO |
| SINA DRUG LLC | 340860 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 340861 | 4147 | NEW HYDE PARK | NY |
| TEKO PHARMACY | 44809 | 1418 | KENNETT | MO |
| TRAINOR-CLEVENGER DRUG STORE | 44806 | 61922 | HAYTI | MO |
| WAL-MART CENTRAL FILL 10-2670 | 44815 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0009 | 44814 | 10957 | SIKESTON | MO |
| WAL-MART PHARMACY 10-0062 | 44813 | 65833 | BLYTHEVILLE | AR |
| WAL-MART PHARMACY 10-0156 | 44808 | 61908 | CARUTHERSVILLE | MO |
| WAL-MART PHARMACY 10-0190 | 44807 | 61925 | KENNETT | MO |
| WAL-MART PHARMACY 10-0677 | 44812 | 45825 | DYERSBURG | TN |
| WALMART PHARMACY 10-5169 | 272028 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 44816 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for PEMISCOT COUNTY MEMORIAL HOSPITAL (25 )

260078    Ozarks Medical Center DBA Ozarks Healthcare

| 340B Entity CCN and Name | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 244668 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 244667 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 244674 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 244673 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 244677 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 244684 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 245343 | 133193 | WHITESTOWN | IN |
| ADVANCED CARE SCRIPTS, INC | 162811 | 39118 | ORLANDO | FL |
| AETNA SPECIALTY PHARMACY, LLC | 178903 | 39117 | ORLANDO | FL |
| ALPS LONG TERM CARE PHARMACY | 210282 | 111771 | NIXA | MO |
| ALPS SPECIALTY PHARMACY | 130533 | 109219 | NIXA | MO |
| ALTON DRUG STORE | 139566 | 106945 | ALTON | MO |
| BAKER'S PHARMACY | 36695 | 65964 | SALEM | AR |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 352878 | 139523 | CHANDLER | AZ |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 349345 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 349348 | 141349 | INDIANAPOLIS | IN |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 349346 | 121768 | DURHAM | NC |
| BRIOVARX OF MAINE INC | 95816 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 95817 | 14302 | AVON | MA |
| BURTON CREEK PHARMACY | 36677 | 2155 | WEST PLAINS | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 36713 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 36708 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 36715 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 36707 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 36710 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 36714 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 36711 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 36709 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 36712 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 245338 | 125644 | LAS VEGAS | NV |
| COURT SQUARE PHARMACY | 36680 | 62542 | GAINESVILLE | MO |
| CVS CAREMARK | 244671 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 245342 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 182883 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 178918 | 110069 | FRISCO | TX |
| DAVIDSON DRUG | 162812 | 124397 | THAYER | MO |
| DIPLOMAT SPECIALTY PHARMACY | 130528 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 349351 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 244680 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 244670 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 244679 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 244675 | 92471 | BURLINGTON | NJ |
| FAMILY PHARMACY, LLC | 36701 | 2126 | MOUNTAIN GROVE | MO |
| LEXI'S MEDICINE, INC | 36700 | 97073 | WINONA | MO |
| LIBERTY PHARMACY | 36699 | 100778 | MOUNTAIN VIEW | MO |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| MIKE STUART ENTERPRISES, INC. | 36702 | 62598 | WILLOW SPRINGS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 136849 | 122795 | WEST PLAINS | MO |
| MOUNTAIN GROVE PHARMACY | 94915 | 2127 | MOUNTAIN GROVE | MO |
| MYERS PHARMACY | 36694 | 62511 | ALTON | MO |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 36682 | 5970 | BUFFALO | NY |
| OPTUM FRONTIER THERAPIES II, LLC | 95818 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 700, LLC | 219887 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 317313 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 244685 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 95815 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 95814 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 219886 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 95819 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 219888 | 119478 | PHOENIX | AZ |
| OPTUMRX | 219889 | 62851 | OVERLAND PARK | KS |
| OZARKS MEDICAL CTR DBA OZARKS HEALTHCARE | 36683 | 11207 | WEST PLAINS | MO |
| PALACE DRUG | 36679 | 65957 | MAMMOTH SPRING | AR |
| PALACE DRUG OF SALEM | 36698 | 93225 | SALEM | AR |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 178921 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 36706 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 244676 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 245341 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 245340 | 34053 | COLUMBIA | SC |
| RIVER MEDICAL PHARMACY LLC | 349350 | 97610 | SAN ANTONIO | TX |
| SINA DRUG LLC | 36681 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 36705 | 92134 | LOUISVILLE | KY |
| SUPER D DRUGS ACQUISITION CO. | 36693 | 62597 | WILLOW SPRINGS | MO |
| SUPER D DRUGS ACQUISITION CO. | 36692 | 62549 | MANSFIELD | MO |
| SUPER D DRUGS ACQUISITION CO. | 36690 | 5256 | HOUSTON | MO |
| SUPER D DRUGS ACQUISITION CO. | 36691 | 62515 | AVA | MO |
| THEODOSIA PHARMACY | 36678 | 62585 | THEODOSIA | MO |
| WALGREEN CO. | 36676 | 1837 | WEST PLAINS | MO |
| WALGREEN CO. | 36689 | 66000 | MOUTAIN HOME | AR |
| WALGREEN CO. | 36672 | 1852 | MOUNTAIN VIEW | MO |
| Walgreens Central Fill #21394 | 297967 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 36688 | 6207 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 178898 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 178896 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 178900 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 178911 | 4982 | BEAVERTON | OR |
| WAL-MART CENTRAL FILL 10-2670 | 36703 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0015 | 36684 | 11723 | WEST PLAINS | MO |
| WAL-MART PHARMACY 10-0088 | 36696 | 62560 | MOUNTAIN GROVE | MO |
| WAL-MART PHARMACY 10-0166 | 36697 | 11045 | HOUSTON | MO |
| WAL-MART PHARMACY 10-0837 | 36686 | 11729 | THAYER | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WAL-MART PHARMACY 10-0871 | 36685 | 62494 | MT VIEW | MO |
| WALMART PHARMACY 10-5169 | 317314 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 36704 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317315 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for Ozarks Medical Center DBA Ozarks Healthcare (94 )

## 260091     SSM HEALTH ST MARY'S HOSPITAL-STL

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 127106 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 29389 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 127089 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 127143 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 29474 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 29390 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 29392 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP, INC. | 127188 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 29394 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 127202 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 29393 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 127209 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 29391 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 242751 | 133193 | WHITESTOWN | IN |
| AVELLA OF ST LOUIS | 127643 | 61374 | SAINT LOUIS | MO |
| AVELLA OF ST LOUIS | 127855 | 61374 | SAINT LOUIS | MO |
| BEVERLY HILLS PHARMACY | 140472 | 6140 | SAINT LOUIS | MO |
| BIOLOGICS | 171110 | 31385 | CARY | NC |
| BIOLOGICS, INC. | 176323 | 127524 | CARY | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289632 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289597 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289587 | 121768 | DURHAM | NC |
| BIOSCRIP INFUSION SERVICES, LLC PHARMACY | 176312 | 17426 | FLORHAM PARK | NJ |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29354 | 60867 | BELLEVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29349 | 60838 | EAST ST LOUIS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127645 | 60922 | OFALLON | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29404 | 60922 | OFALLON | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29481 | 60796 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127592 | 60796 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127647 | 60795 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29386 | 60795 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127529 | 11501 | FAIRVIEW HEIGHTS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29328 | 11501 | FAIRVIEW HEIGHTS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127611 | 60867 | BELLEVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29406 | 60856 | BELLEVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 350875 | 60762 | ALTON | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127547 | 60838 | EAST ST LOUIS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127596 | 60856 | BELLEVILLE | IL |

| | | | | |
|---|---|---|---|---|
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127558 | 60841 | CAHOKIA | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29483 | 60841 | CAHOKIA | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29355 | 60890 | COLLINSVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127535 | 60890 | COLLINSVILLE | IL |
| BRIOVARX OF MAINE INC | 127193 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102975 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 102965 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 127450 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 127168 | 41487 | TAMPA | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 29466 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 127135 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 29471 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 127453 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 29473 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 127145 | 13653 | MILFORD | MA |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 29467 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 29468 | 53118 | TROY | MI |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 127185 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 29472 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 127180 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 127097 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 29469 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 198989 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 127100 | 45962 | BARTLETT | TN |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 29470 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 127457 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 29465 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 200130 | 125644 | LAS VEGAS | NV |
| CENTERWELL PHARMACY, INC. | 171121 | 50577 | WEST CHESTER | OH |
| CORAM ALTERNATE SITE SERVICES, INC. | 200166 | 61479 | SAINT LOUIS | MO |
| CVS CAREMARK | 200162 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 200170 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 200153 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 29347 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 127641 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 127208 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 29479 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 176351 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 289625 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 127203 | 75670 | TEMPE | AZ |
| ESI MAIL PHARMACY SERVICE | 89743 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 89731 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS | 127147 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 127179 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 127164 | 90731 | COLUMBUS | OH |

| Contract Pharmacy Name | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| EXPRESS SCRIPTS PHARMACY, INC. | 89747 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 89745 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 127096 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 89734 | 90731 | COLUMBUS | OH |
| GATEWAY APOTHECARY, INC. | 140475 | 6141 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 301883 | 860 | WENTZVILLE | MO |
| GOOD HEALTH INC | 85366 | 107631 | SAINT LOUIS | MO |
| GOOD HEALTH INC | 127232 | 107631 | SAINT LOUIS | MO |
| HIGHLAND PARK CVS, L.L.C. | 205033 | 60869 | SWANSEA | IL |
| HIGHLAND PARK CVS, L.L.C. | 204976 | 107301 | GRANITE CITY | IL |
| HIGHLAND PARK CVS, L.L.C. | 184169 | 128028 | WATERLOO | IL |
| HIGHLAND PARK CVS, L.L.C. | 184167 | 128394 | SWANSEA | IL |
| HIGHLAND PARK CVS, L.L.C. | 208243 | 60923 | O'FALLON | IL |
| HIGHLAND PARK CVS, L.L.C. | 184186 | 128101 | O FALLON | IL |
| HIGHLAND PARK CVS, L.L.C. | 208195 | 60908 | HIGHLAND | IL |
| HIGHLAND PARK CVS, L.L.C. | 198983 | 128516 | GRANITE CITY | IL |
| HIGHLAND PARK CVS, L.L.C. | 205054 | 60779 | EDWARDSVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 268450 | 128393 | EDWARDSVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 204979 | 60897 | COLUMBIA | IL |
| HIGHLAND PARK CVS, L.L.C. | 204981 | 60894 | COLLINSVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 198988 | 60870 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 184193 | 128027 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 184184 | 128099 | FAIRVIEW HEIGHTS | IL |
| LUMICERA HEALTH SERVICES, LLC | 127142 | 89410 | MADISON | WI |
| LUMICERA HEALTH SERVICES, LLC | 29341 | 89410 | MADISON | WI |
| MISSOURI CVS PHARMACY, L.L.C. | 268433 | 127540 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268548 | 127691 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205035 | 127765 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268401 | 127690 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205064 | 127767 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184166 | 128038 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205067 | 127622 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176390 | 127694 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176398 | 127695 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176391 | 127689 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268429 | 127692 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204978 | 127623 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176372 | 127688 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205072 | 127686 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204984 | 127693 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268455 | 127544 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268465 | 127079 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176402 | 127672 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200111 | 61554 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176373 | 127631 | WENTZVILLE | MO |

| | | | | |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 199030 | 89419 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198979 | 92904 | WEBSTER GROVES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176370 | 127619 | WASHINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200117 | 61765 | ST. PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198962 | 61495 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198981 | 89906 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198984 | 89567 | ST. JOHN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184177 | 127687 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198994 | 61494 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184172 | 127764 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205015 | 92171 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205005 | 111767 | SAINTE GENEVIEVE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204972 | 127546 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205097 | 128131 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176374 | 127621 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184175 | 127768 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184188 | 127766 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236299 | 127960 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198986 | 61766 | ST PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208282 | 102839 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198963 | 95202 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198977 | 106937 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205018 | 127769 | FERGUSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268350 | 127725 | FENTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200128 | 102837 | FENTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176367 | 127650 | EUREKA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268453 | 61262 | ELLISVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198990 | 61343 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199025 | 61657 | CREVE COEUR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199011 | 92004 | CLAYTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268351 | 127723 | CHESTERFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184176 | 128133 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176388 | 127539 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199021 | 89905 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205049 | 102843 | BRENTWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176397 | 127649 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198961 | 88687 | ARNOLD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205105 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176368 | 127627 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200121 | 127729 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236301 | 127875 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176411 | 127545 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198992 | 94273 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208276 | 96117 | PACIFIC | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184183 | 128132 | OVERLAND | MO |

| 340B Entity CCN and Name | Contract ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 199006 | 61604 | OLIVETTE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176405 | 127733 | CAPE GIRARDEAU | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205069 | 100973 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200120 | 61671 | MAPLEWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29348 | 61671 | MAPLEWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208269 | 108220 | KIRKWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205101 | 102840 | KIRKWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208212 | 102863 | JOPLIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176371 | 127685 | HIGH RIDGE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204944 | 127727 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236298 | 127998 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205001 | 127728 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268565 | 61747 | O'FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184160 | 127687 | SAINT LOUIS | MO |
| OPTION CARE ENTERPRISES, INC. | 176311 | 59384 | ITASCA | IL |
| OPTION CARE ENTERPRISES, INC. | 176337 | 61310 | FENTON | MO |
| OPTION CARE ENTERPRISES, INC. | 176326 | 47397 | LOUISVILLE | KY |
| OPTUM FRONTIER THERAPIES II, LLC | 317877 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 127236 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102960 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 317878 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 103, LLC | 289560 | 27566 | COLUMBIA | MD |
| OPTUM INFUSION SERVICES 301, LP | 176353 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 302, LLC | 176315 | 90301 | LA VISTA | NE |
| OPTUM INFUSION SERVICES 305, LLC | 176348 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 305, LLC | 289567 | 25467 | PLYMOUTH MEETING | PA |
| OPTUM INFUSION SERVICES 500, INC. | 289563 | 120052 | ROSEVILLE | MN |
| OPTUM INFUSION SERVICES 501, INC. | 289619 | 133886 | SAINT LOUIS | MO |
| OPTUM INFUSION SERVICES 550, LLC | 289573 | 126532 | CARLSBAD | CA |
| OPTUM INFUSION SERVICES 550, LLC | 289596 | 132211 | URBANDALE | IA |
| OPTUM INFUSION SERVICES 550, LLC | 289629 | 50817 | CINCINNATI | OH |
| OPTUM INFUSION SERVICES 553, LLC | 289585 | 133346 | RALEIGH | NC |
| OPTUM PHARMACY 700, LLC | 217576 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 216219 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 335599 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 252333 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 102962 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 127112 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 102968 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 127120 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 140473 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 217570 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 216223 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 127220 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102972 | 19681 | LONG ISLAND CITY | NY |

| | | | | |
|---|---|---|---|---|
| OPTUM PHARMACY 801, INC. | 127541 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 801, INC. | 127854 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 801, INC. | 127857 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 805, INC | 181242 | 119476 | PHOENIX | AZ |
| OPTUM PHARMACY 806, INC. | 181236 | 119659 | SACRAMENTO | CA |
| OPTUMRX | 176360 | 79548 | CARLSBAD | CA |
| OPTUMRX | 176329 | 62851 | OVERLAND PARK | KS |
| PREMIER PHARMACY SERVICES | 127119 | 5557 | BALDWIN PARK | CA |
| PREMIER PHARMACY SERVICES | 85369 | 5557 | BALDWIN PARK | CA |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 127092 | 39182 | ORLANDO | FL |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 127465 | 39182 | ORLANDO | FL |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 29485 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 127231 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY DIRECT, L.L.C. | 29464 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 200141 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 200155 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 208204 | 119184 | WEST CHESTER | OH |
| PROCARE PHARMACY, L.L.C. | 200149 | 34053 | COLUMBIA | SC |
| RAINA RX LLC | 289609 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 289616 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 289590 | 134881 | CARPINTERIA | CA |
| SCHNUCK MARKET, INC. | 127114 | 60927 | O FALLON | IL |
| SCHNUCK MARKET, INC. | 29456 | 60927 | O FALLON | IL |
| SCHNUCK MARKETS | 29437 | 61726 | O FALLON | MO |
| SCHNUCK MARKETS | 127222 | 61438 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 29458 | 61777 | WENTZVILLE | MO |
| SCHNUCK MARKETS | 127206 | 61777 | WENTZVILLE | MO |
| SCHNUCK MARKETS | 29453 | 61590 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127085 | 61590 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 29440 | 61632 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127080 | 61632 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127082 | 61558 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 29460 | 61558 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 29439 | 60799 | GRANITE CITY | IL |
| SCHNUCK MARKETS | 127174 | 60873 | BELLEVILLE | IL |
| SCHNUCK MARKETS | 127110 | 60799 | GRANITE CITY | IL |
| SCHNUCK MARKETS | 29461 | 60945 | WATERLOO | IL |
| SCHNUCK MARKETS | 127154 | 60945 | WATERLOO | IL |
| SCHNUCK MARKETS | 127181 | 61295 | BALLWIN | MO |
| SCHNUCK MARKETS | 29463 | 61295 | BALLWIN | MO |
| SCHNUCK MARKETS | 29445 | 61438 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127094 | 61726 | O FALLON | MO |
| SCHNUCK MARKETS | 29438 | 60873 | BELLEVILLE | IL |
| SCHNUCK PHARMACY | 127212 | 61339 | FLORISSANT | MO |
| SCHNUCK PHARMACY | 29462 | 61339 | FLORISSANT | MO |

| SCHNUCK PHARMACY | 29442 | 61499 | SAINT LOUIS | MO |
| --- | --- | --- | --- | --- |
| SCHNUCK PHARMACY | 127458 | 61499 | SAINT LOUIS | MO |
| SCHNUCK PHARMACY #719 | 127116 | 61407 | WASHINGTON | MO |
| SCHNUCK PHARMACY #719 | 29455 | 61407 | WASHINGTON | MO |
| SCHNUCKS FOOD & DRUGS | 29457 | 11136 | CAPE GIRARDEAU | MO |
| SCHNUCKS FOOD & DRUGS | 127133 | 11136 | CAPE GIRARDEAU | MO |
| SCHNUCKS MARKETS INC | 29454 | 60845 | FAIRVIEW HEIGHTS | IL |
| SCHNUCKS MARKETS INC | 127076 | 60845 | FAIRVIEW HEIGHTS | IL |
| SCHNUCKS PHARMACY | 29452 | 61536 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29443 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127196 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29436 | 61511 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127073 | 61511 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29444 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127190 | 61536 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127071 | 61699 | SAINT CHARLES | MO |
| SCHNUCKS PHARMACY | 29441 | 61699 | SAINT CHARLES | MO |
| SCHNUCKS PHARMACY | 29435 | 61381 | HIGH RIDGE | MO |
| SCHNUCKS PHARMACY | 127095 | 61381 | HIGH RIDGE | MO |
| SCHNUCKS PHARMACY | 127455 | 61381 | HIGH RIDGE | MO |
| SCHNUCKS PHARMACY | 29459 | 60872 | SWANSEA | IL |
| SCHNUCKS PHARMACY | 127184 | 60872 | SWANSEA | IL |
| SCHNUCKS PHARMACY | 127087 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #141 | 127105 | 61481 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #141 | 29449 | 61481 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #143 | 127228 | 61506 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #143 | 29448 | 61506 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 127214 | 61620 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 29446 | 61620 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #191 | 127117 | 61359 | BRIDGETON | MO |
| SCHNUCKS PHARMACY #191 | 29451 | 61359 | BRIDGETON | MO |
| SCHNUCKS PHARMACY #196 | 127452 | 61299 | EUREKA | MO |
| SCHNUCKS PHARMACY #196 | 29450 | 61299 | EUREKA | MO |
| SCHNUCKS PHARMACY #258 | 127149 | 61449 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #258 | 29447 | 61449 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #399 | 87713 | 61680 | BRIDGETON | MO |
| SCHNUCKS PHARMACY #399 | 127138 | 61680 | BRIDGETON | MO |
| SENDERRA RX PHARMACY | 140464 | 67674 | PLANO | TX |
| SSM HEALTH CARE ST LOUIS | 253937 | 61779 | WENTZVILLE | MO |
| SSM HEALTH PHARMACY | 116838 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 176327 | 126981 | MADISON | WI |
| SSM HEALTH PHARMACY | 127600 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 127520 | 61497 | SAINT LOUIS | MO |
| SSM HEALTH PHARMACY | 29314 | 61497 | SAINT LOUIS | MO |
| SSM HEALTH PHARMACY | 253948 | 2901 | BRIDGETON | MO |

| | | | | |
|---|---|---|---|---|
| SSM HEALTH PHARMACY | 127195 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY AT SAINT LOUIS UNIVE | 253972 | 127762 | SAINT LOUIS | MO |
| SSM HEALTH SPECIALTY PHARMACY | 253976 | 135303 | SAINT LOUIS | MO |
| SSM INFUSION SERVICES LLC | 29320 | 61684 | MARYLAND HEIGHTS | MO |
| SSM INFUSION SERVICES LLC | 31560 | 61684 | MARYLAND HEIGHTS | MO |
| SSM MEDICAL GROUP INC (SSM HEALTH PHARMA | 268409 | 118939 | SAINT CHARLES | MO |
| THE MEDICINE SHOPPE | 140467 | 108807 | LAKE ST LOUIS | MO |
| WALGREEN CO | 29429 | 2691 | SAINT CHARLES | MO |
| WALGREEN CO | 127616 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 350872 | 2688 | TROY | MO |
| WALGREEN CO | 350896 | 61605 | SAINT LOUIS | MO |
| WALGREEN CO | 127459 | 61434 | SAINT LOUIS | MO |
| WALGREEN CO | 29339 | 61434 | SAINT LOUIS | MO |
| WALGREEN CO | 29342 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 127634 | 110297 | CREVE COEUR | MO |
| WALGREEN CO | 29480 | 110297 | CREVE COEUR | MO |
| WALGREEN CO | 127655 | 60822 | MARYVILLE | IL |
| WALGREEN CO | 29430 | 60822 | MARYVILLE | IL |
| WALGREEN CO | 127644 | 2691 | SAINT CHARLES | MO |
| WALGREEN CO. | 127646 | 61730 | OFALLON | MO |
| WALGREEN CO. | 127550 | 61667 | SAINT LOUIS | MO |
| WALGREEN CO. | 127462 | 61477 | OVERLAND | MO |
| WALGREEN CO. | 29373 | 61602 | OLIVETTE | MO |
| WALGREEN CO. | 29417 | 61477 | OVERLAND | MO |
| WALGREEN CO. | 127597 | 61730 | OFALLON | MO |
| WALGREEN CO. | 127509 | 61690 | SAINT CHARLES | MO |
| WALGREEN CO. | 29416 | 61730 | OFALLON | MO |
| WALGREEN CO. | 29482 | 61733 | OFALLON | MO |
| WALGREEN CO. | 127553 | 61602 | OLIVETTE | MO |
| WALGREEN CO. | 127546 | 61391 | SAINT ANN | MO |
| WALGREEN CO. | 29478 | 61690 | SAINT CHARLES | MO |
| WALGREEN CO. | 127565 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 29380 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 29340 | 61427 | SAINT LOUIS | MO |
| WALGREEN CO. | 127522 | 61427 | SAINT LOUIS | MO |
| WALGREEN CO. | 29321 | 61667 | SAINT LOUIS | MO |
| WALGREEN CO. | 350876 | 61350 | HAZELWOOD | MO |
| WALGREEN CO. | 127636 | 61733 | OFALLON | MO |
| WALGREEN CO. | 29431 | 61391 | SAINT ANN | MO |
| WALGREEN CO. | 127492 | 11517 | FENTON | MO |
| WALGREEN CO. | 350898 | 61331 | FLORISSANT | MO |
| WALGREEN CO. | 127648 | 61324 | FLORISSANT | MO |
| WALGREEN CO. | 29395 | 61324 | FLORISSANT | MO |
| WALGREEN CO. | 127640 | 11502 | FESTUS | MO |
| WALGREEN CO. | 29374 | 11502 | FESTUS | MO |

| | | | | |
|---|---|---|---|---|
| WALGREEN CO. | 29405 | 11509 | HIGH RIDGE | MO |
| WALGREEN CO. | 29371 | 61614 | FERGUSON | MO |
| WALGREEN CO. | 127667 | 61332 | FLORISSANT | MO |
| WALGREEN CO. | 29421 | 11517 | FENTON | MO |
| WALGREEN CO. | 127579 | 11498 | FENTON | MO |
| WALGREEN CO. | 29420 | 11498 | FENTON | MO |
| WALGREEN CO. | 127516 | 11507 | FENTON | MO |
| WALGREEN CO. | 29323 | 11507 | FENTON | MO |
| WALGREEN CO. | 127525 | 61625 | SAINT LOUIS | MO |
| WALGREEN CO. | 127852 | 61614 | FERGUSON | MO |
| WALGREEN CO. | 127559 | 11509 | HIGH RIDGE | MO |
| WALGREEN CO. | 127582 | 61352 | MARYLAND HEIGHTS | MO |
| WALGREEN CO. | 29424 | 61352 | MARYLAND HEIGHTS | MO |
| WALGREEN CO. | 29419 | 61741 | LAKE ST LOUIS | MO |
| WALGREEN CO. | 127552 | 61741 | LAKE ST LOUIS | MO |
| WALGREEN CO. | 29352 | 61523 | KIRKWOOD | MO |
| WALGREEN CO. | 127562 | 61523 | KIRKWOOD | MO |
| WALGREEN CO. | 127662 | 61342 | FLORISSANT | MO |
| WALGREEN CO. | 127503 | 61617 | JENNINGS | MO |
| WALGREEN CO. | 29401 | 61342 | FLORISSANT | MO |
| WALGREEN CO. | 127591 | 61454 | ST LOUIS | MO |
| WALGREEN CO. | 348156 | 61330 | FLORISSANT | MO |
| WALGREEN CO. | 29407 | 61336 | FLORISSANT | MO |
| WALGREEN CO. | 127614 | 61336 | FLORISSANT | MO |
| WALGREEN CO. | 29377 | 61332 | FLORISSANT | MO |
| WALGREEN CO. | 350874 | 61731 | O FALLON | MO |
| WALGREEN CO. | 29322 | 61617 | JENNINGS | MO |
| WALGREEN CO. | 29317 | 61476 | ST LOUIS | MO |
| WALGREEN CO. | 127588 | 61584 | ST LOUIS | MO |
| WALGREEN CO. | 29379 | 61584 | ST LOUIS | MO |
| WALGREEN CO. | 29411 | 61583 | ST LOUIS | MO |
| WALGREEN CO. | 127515 | 61583 | ST LOUIS | MO |
| WALGREEN CO. | 29370 | 61579 | ST LOUIS | MO |
| WALGREEN CO. | 127507 | 61553 | ST LOUIS | MO |
| WALGREEN CO. | 127531 | 61476 | ST LOUIS | MO |
| WALGREEN CO. | 29353 | 61578 | ST LOUIS | MO |
| WALGREEN CO. | 29387 | 61549 | ST LOUIS | MO |
| WALGREEN CO. | 127599 | 61549 | ST LOUIS | MO |
| WALGREEN CO. | 29327 | 61484 | ST LOUIS | MO |
| WALGREEN CO. | 29326 | 61628 | ST LOUIS | MO |
| WALGREEN CO. | 127563 | 61628 | ST LOUIS | MO |
| WALGREEN CO. | 127663 | 61578 | ST LOUIS | MO |
| WALGREEN CO. | 127587 | 61579 | ST LOUIS | MO |
| WALGREEN CO. | 127652 | 61446 | ST LOUIS | MO |
| WALGREEN CO. | 29399 | 61635 | ST LOUIS | MO |

| | | | | |
|---|---|---|---|---|
| WALGREEN CO. | 127494 | 61635 | ST LOUIS | MO |
| WALGREEN CO. | 127654 | 61577 | ST LOUIS | MO |
| WALGREEN CO. | 29375 | 61577 | ST LOUIS | MO |
| WALGREEN CO. | 127517 | 61488 | ST LOUIS | MO |
| WALGREEN CO. | 29335 | 61488 | ST LOUIS | MO |
| WALGREEN CO. | 29412 | 61559 | ST LOUIS | MO |
| WALGREEN CO. | 127999 | 61453 | ST LOUIS | MO |
| WALGREEN CO. | 127540 | 61559 | ST LOUIS | MO |
| WALGREEN CO. | 29319 | 61446 | ST LOUIS | MO |
| WALGREEN CO. | 29330 | 61454 | ST LOUIS | MO |
| WALGREEN CO. | 127500 | 11508 | ARNOLD | MO |
| WALGREEN CO. | 127583 | 61454 | ST LOUIS | MO |
| WALGREEN CO. | 29384 | 61301 | EUREKA | MO |
| WALGREEN CO. | 29325 | 61493 | ST LOUIS | MO |
| WALGREEN CO. | 29333 | 61453 | ST LOUIS | MO |
| WALGREEN CO. | 29334 | 61496 | SAINT LOUIS | MO |
| WALGREEN CO. | 29376 | 61514 | SAINT LOUIS | MO |
| WALGREEN CO. | 29337 | 61560 | SAINT LOUIS | MO |
| WALGREEN CO. | 127660 | 61560 | SAINT LOUIS | MO |
| WALGREEN CO. | 127471 | 61560 | SAINT LOUIS | MO |
| WALGREEN CO. | 127602 | 61560 | SAINT LOUIS | MO |
| WALGREEN CO. | 29403 | 61553 | ST LOUIS | MO |
| WALGREEN CO. | 29351 | 61541 | SAINT LOUIS | MO |
| WALGREEN CO. | 29428 | 61618 | SAINT LOUIS | MO |
| WALGREEN CO. | 127533 | 61496 | SAINT LOUIS | MO |
| WALGREEN CO. | 127580 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 127574 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 29331 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 127543 | 61483 | SAINT LOUIS | MO |
| WALGREEN CO. | 29372 | 61483 | SAINT LOUIS | MO |
| WALGREEN CO. | 127534 | 61541 | SAINT LOUIS | MO |
| WALGREEN CO. | 29381 | 61537 | ST LOUIS | MO |
| WALGREEN CO. | 127484 | 61493 | ST LOUIS | MO |
| WALGREEN CO. | 127512 | 61504 | ST LOUIS | MO |
| WALGREEN CO. | 29324 | 61504 | ST LOUIS | MO |
| WALGREEN CO. | 127490 | 61468 | ST LOUIS | MO |
| WALGREEN CO. | 29398 | 61468 | ST LOUIS | MO |
| WALGREEN CO. | 29383 | 61460 | ST LOUIS | MO |
| WALGREEN CO. | 127470 | 61514 | SAINT LOUIS | MO |
| WALGREEN CO. | 127572 | 61492 | ST LOUIS | MO |
| WALGREEN CO. | 127584 | 61618 | SAINT LOUIS | MO |
| WALGREEN CO. | 127489 | 61537 | ST LOUIS | MO |
| WALGREEN CO. | 29356 | 61633 | SAINT LOUIS | MO |
| WALGREEN CO. | 127568 | 61633 | SAINT LOUIS | MO |
| WALGREEN CO. | 127464 | 61603 | SAINT LOUIS | MO |

| | | | | |
|---|---|---|---|---|
| WALGREEN CO. | 29350 | 61603 | SAINT LOUIS | MO |
| WALGREEN CO. | 29409 | 61625 | SAINT LOUIS | MO |
| WALGREEN CO. | 29382 | 61492 | ST LOUIS | MO |
| WALGREEN CO. | 127468 | 60816 | JERSEYVILLE | IL |
| WALGREEN CO. | 29396 | 61296 | BALLWIN | MO |
| WALGREEN CO. | 127485 | 11505 | ARNOLD | MO |
| WALGREEN CO. | 29400 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 29329 | 11508 | ARNOLD | MO |
| WALGREEN CO. | 29423 | 60947 | WATERLOO | IL |
| WALGREEN CO. | 127554 | 60947 | WATERLOO | IL |
| WALGREEN CO. | 29427 | 60943 | TROY | IL |
| WALGREEN CO. | 127639 | 60943 | TROY | IL |
| WALGREEN CO. | 127479 | 60943 | TROY | IL |
| WALGREEN CO. | 127487 | 60858 | SHILOH | IL |
| WALGREEN CO. | 127478 | 61296 | BALLWIN | MO |
| WALGREEN CO. | 29426 | 60816 | JERSEYVILLE | IL |
| WALGREEN CO. | 127607 | 60910 | HIGHLAND | IL |
| WALGREEN CO. | 29397 | 60910 | HIGHLAND | IL |
| WALGREEN CO. | 127586 | 61301 | EUREKA | MO |
| WALGREEN CO. | 127537 | 60788 | GLEN CARBON | IL |
| WALGREEN CO. | 29414 | 60788 | GLEN CARBON | IL |
| WALGREEN CO. | 127476 | 60781 | EDWARDSVILLE | IL |
| WALGREEN CO. | 29476 | 60781 | EDWARDSVILLE | IL |
| WALGREEN CO. | 127555 | 60899 | COLUMBIA | IL |
| WALGREEN CO. | 29413 | 60899 | COLUMBIA | IL |
| WALGREEN CO. | 29425 | 60895 | COLLINSVILLE | IL |
| WALGREEN CO. | 127651 | 60895 | COLLINSVILLE | IL |
| WALGREEN CO. | 29410 | 11505 | ARNOLD | MO |
| WALGREEN CO. | 29422 | 60858 | SHILOH | IL |
| WALGREEN CO. | 29433 | 61289 | CHESTERFIELD | MO |
| WALGREEN CO. | 127488 | 61296 | BALLWIN | MO |
| WALGREEN CO. | 29477 | 61259 | ELLISVILLE | MO |
| WALGREEN CO. | 127549 | 61596 | DES PERES | MO |
| WALGREEN CO. | 29388 | 61596 | DES PERES | MO |
| WALGREEN CO. | 127589 | 61639 | CREVE COEUR | MO |
| WALGREEN CO. | 29338 | 61639 | CREVE COEUR | MO |
| WALGREEN CO. | 29385 | 61640 | CREVE COEUR | MO |
| WALGREEN CO. | 127551 | 61640 | CREVE COEUR | MO |
| WALGREEN CO. | 29318 | 61501 | CLAYTON | MO |
| WALGREEN CO. | 127545 | 61501 | CLAYTON | MO |
| WALGREEN CO. | 127668 | 60910 | HIGHLAND | IL |
| WALGREEN CO. | 127463 | 61259 | ELLISVILLE | MO |
| WALGREEN CO. | 29332 | 61675 | BRENTWOOD | MO |
| WALGREEN CO. | 29408 | 61260 | BALLWIN | MO |
| WALGREEN CO. | 127473 | 61260 | BALLWIN | MO |

| WALGREEN CO. | 127486 | 11513 | BARNHART | MO |
|---|---|---|---|---|
| WALGREEN CO. | 29378 | 11513 | BARNHART | MO |
| WALGREEN CO. | 127637 | 61289 | CHESTERFIELD | MO |
| WALGREEN CO. | 348155 | 61341 | BLACK JACK | MO |
| WALGREEN CO. | 29484 | 61385 | BYRNES MILL | MO |
| WALGREEN CO. | 127569 | 61675 | BRENTWOOD | MO |
| WALGREEN CO. | 127620 | 61675 | BRENTWOOD | MO |
| WALGREEN CO. | 29432 | 61363 | BRIDGETON | MO |
| WALGREEN CO. | 127603 | 61363 | BRIDGETON | MO |
| WALGREEN CO. | 127499 | 61385 | BYRNES MILL | MO |
| WALGREEN CO. | 127496 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 29434 | 2686 | WENTZVILLE | MO |
| WALGREEN CO. | 127508 | 2686 | WENTZVILLE | MO |
| WALGREEN CO. | 127659 | 61349 | WILDWOOD | MO |
| WALGREEN CO. | 127653 | 61586 | UNIVERSITY CITY | MO |
| WALGREEN CO. | 127467 | 2687 | WASHINGTON | MO |
| WALGREEN CO. | 29316 | 61586 | UNIVERSITY CITY | MO |
| WALGREEN CO. | 29415 | 2687 | WASHINGTON | MO |
| WALGREEN CO. | 127556 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 29418 | 61349 | WILDWOOD | MO |
| WALGREEN CO. | 29402 | 61711 | ST PETERS | MO |
| WALGREEN CO. | 127491 | 61517 | WEBSTER GROVES | MO |
| WALGREEN CO. | 127518 | 61711 | ST PETERS | MO |
| WALGREEN CO. | 29336 | 61517 | WEBSTER GROVES | MO |
| Walgreens Central Fill #21394 | 317863 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 29475 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 29315 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85393 | 109700 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 127536 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 127504 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 29343 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 29346 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 127497 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 127594 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 29345 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 127632 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 29344 | 4982 | BEAVERTON | OR |
| WALGREENS.COM, INC. | 85391 | 108290 | CHANDLER | AZ |
| WALGREENS.COM, INC. | 127519 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 127856 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 127564 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 127851 | 70688 | SPRING | TX |
| WAL-MART PHARMACY #10-0172 | 127156 | 61408 | WASHINGTON | MO |
| WAL-MART PHARMACY #10-0172 | 97940 | 61408 | WASHINGTON | MO |
| WAL-MART PHARMACY 10-0060 | 127201 | 61772 | TROY | MO |

| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-0060 | 29366 | 61772 | TROY | MO |
| WAL-MART PHARMACY 10-0069 | 97961 | 61315 | FESTUS | MO |
| WAL-MART PHARMACY 10-0069 | 127183 | 61315 | FESTUS | MO |
| WAL-MART PHARMACY 10-0099 | 127152 | 61400 | UNION | MO |
| WAL-MART PHARMACY 10-0099 | 97941 | 61400 | UNION | MO |
| WAL-MART PHARMACY 10-0152 | 97946 | 61293 | DE SOTO | MO |
| WAL-MART PHARMACY 10-0152 | 127173 | 61293 | DE SOTO | MO |
| WAL-MART PHARMACY 10-0201 | 127191 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0201 | 97897 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0243 | 127088 | 61778 | WENTZVILLE | MO |
| WAL-MART PHARMACY 10-0243 | 97911 | 61778 | WENTZVILLE | MO |
| WAL-MART PHARMACY 10-0253 | 97934 | 60815 | JERSEYVILLE | IL |
| WAL-MART PHARMACY 10-0253 | 127165 | 60815 | JERSEYVILLE | IL |
| WAL-MART PHARMACY 10-0256 | 29361 | 60789 | GLEN CARBON | IL |
| WAL-MART PHARMACY 10-0256 | 127139 | 60789 | GLEN CARBON | IL |
| WAL-MART PHARMACY 10-0295 | 127098 | 61300 | EUREKA | MO |
| WAL-MART PHARMACY 10-0295 | 97964 | 61300 | EUREKA | MO |
| WAL-MART PHARMACY 10-0313 | 29363 | 61383 | HIGH RIDGE | MO |
| WAL-MART PHARMACY 10-0313 | 127186 | 61383 | HIGH RIDGE | MO |
| WAL-MART PHARMACY 10-0328 | 97923 | 60946 | WATERLOO | IL |
| WAL-MART PHARMACY 10-0328 | 127093 | 60946 | WATERLOO | IL |
| WAL-MART PHARMACY 10-0361 | 29364 | 60893 | COLLINSVILLE | IL |
| WAL-MART PHARMACY 10-0361 | 127215 | 60893 | COLLINSVILLE | IL |
| WAL-MART PHARMACY 10-0435 | 127113 | 60909 | HIGHLAND | IL |
| WAL-MART PHARMACY 10-0435 | 97893 | 60909 | HIGHLAND | IL |
| WAL-MART PHARMACY 10-0648 | 127081 | 61712 | ST PETERS | MO |
| WAL-MART PHARMACY 10-0648 | 29367 | 61712 | ST PETERS | MO |
| WAL-MART PHARMACY 10-0747 | 127148 | 60840 | CAHOKIA | IL |
| WAL-MART PHARMACY 10-0747 | 97899 | 60840 | CAHOKIA | IL |
| WAL-MART PHARMACY 10-0805 | 29368 | 61306 | FENTON | MO |
| WAL-MART PHARMACY 10-0805 | 127237 | 61306 | FENTON | MO |
| WAL-MART PHARMACY 10-1071 | 127066 | 60832 | WOOD RIVER | IL |
| WAL-MART PHARMACY 10-1071 | 97933 | 60832 | WOOD RIVER | IL |
| WAL-MART PHARMACY 10-1161 | 97949 | 61704 | ST CHARLES | MO |
| WAL-MART PHARMACY 10-1161 | 127122 | 61704 | ST CHARLES | MO |
| WAL-MART PHARMACY 10-1177 | 97960 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1177 | 127219 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1188 | 127065 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1188 | 29357 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1265 | 29358 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1265 | 127067 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1418 | 97895 | 60926 | O'FALLON | IL |
| WAL-MART PHARMACY 10-1418 | 127175 | 60926 | O'FALLON | IL |
| WAL-MART PHARMACY 10-1514 | 127075 | 61247 | ARNOLD | MO |
| WAL-MART PHARMACY 10-1514 | 29359 | 61247 | ARNOLD | MO |

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-1761 | 127155 | 60802 | GRANITE CITY | IL |
| WAL-MART PHARMACY 10-1761 | 97935 | 60802 | GRANITE CITY | IL |
| WAL-MART PHARMACY 10-2213 | 29360 | 61552 | ST LOUIS | MO |
| WAL-MART PHARMACY 10-2213 | 127157 | 61552 | ST LOUIS | MO |
| WAL-MART PHARMACY 10-2616 | 29362 | 61732 | O'FALLON | MO |
| WAL-MART PHARMACY 10-2616 | 127102 | 61732 | O'FALLON | MO |
| WAL-MART PHARMACY 10-2694 | 97952 | 61530 | KIRKWOOD | MO |
| WAL-MART PHARMACY 10-2694 | 127171 | 61530 | KIRKWOOD | MO |
| WALMART PHARMACY 10-3061 | 29369 | 99761 | SHREWSBURY | MO |
| WALMART PHARMACY 10-3061 | 127166 | 99761 | SHREWSBURY | MO |
| WAL-MART PHARMACY 10-4695 | 127103 | 60794 | GODFREY | IL |
| WAL-MART PHARMACY 10-4695 | 97914 | 60794 | GODFREY | IL |
| WAL-MART PHARMACY 10-5150 | 29365 | 61670 | MAPLEWOOD | MO |
| WAL-MART PHARMACY 10-5150 | 127163 | 61670 | MAPLEWOOD | MO |
| WALMART PHARMACY 10-5169 | 317875 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5315 | 97912 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5315 | 127210 | 39265 | ORLANDO | FL |
| WALMART PHARMACY 10-5427 | 97959 | 103339 | SAINT PETERS | MO |
| WALMART PHARMACY 10-5427 | 127211 | 103339 | SAINT PETERS | MO |
| WALMART PHARMACY 10-5927 | 97954 | 99284 | FLORISSANT | MO |
| WALMART PHARMACY 10-5927 | 127205 | 99284 | FLORISSANT | MO |
| WAL-MART PHARMACY 10-5997 | 127858 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 127642 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317873 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for SSM HEALTH ST MARY'S HOSPITAL-STL (602 )

## 260094    COX MEDICAL CENTER BRANSON

| | | | | |
|---|---|---|---|---|
| COXHEALTH PHARMACY | 265679 | 90640 | BRANSON | MO |
| COXHEALTH PHARMACY | 59786 | 90640 | BRANSON | MO |
| CYSTIC FIBROSIS SERVICES | 59793 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 59795 | 110069 | FRISCO | TX |
| MISSOURI CVS PHARMACY, L.L.C. | 267216 | 102867 | BRANSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 267215 | 88805 | BRANSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 160738 | 88805 | BRANSON | MO |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 59796 | 39182 | ORLANDO | FL |
| WALGREEN CO | 265686 | 62544 | HOLLISTER | MO |
| WALGREEN CO | 59789 | 62544 | HOLLISTER | MO |
| WALGREEN CO | 59788 | 3723 | BRANSON WEST | MO |
| WALGREEN CO | 265683 | 3723 | BRANSON WEST | MO |
| WALGREEN CO. | 265681 | 62529 | BRANSON | MO |
| WALGREEN CO. | 59787 | 62529 | BRANSON | MO |
| Walgreens Central Fill #21394 | 299131 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 59792 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 59794 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 59791 | 4981 | CANTON | MI |

Exhibit 1
Page 50 of 107

| WALGREENS SPECIALTY PHARMACY, LLC | 59790 | 4982 | BEAVERTON | OR |
| WAL-MART CENTRAL FILL 10-2670 | 265685 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 59797 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0032 | 265676 | 3749 | BRANSON | MO |
| WAL-MART PHARMACY 10-0032 | 59800 | 3749 | BRANSON | MO |
| WAL-MART PHARMACY 10-2175 | 59801 | 3748 | BRANSON WEST | MO |
| WAL-MART PHARMACY 10-2175 | 265678 | 3748 | BRANSON WEST | MO |
| WAL-MART PHARMACY 10-4381 | 265680 | 3747 | BRANSON | MO |
| WAL-MART PHARMACY 10-4381 | 59799 | 3747 | BRANSON | MO |
| WALMART PHARMACY 10-5169 | 290009 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 265682 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 59798 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 334155 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for COX MEDICAL CENTER BRANSON (31 )

## 260097   WESTERN MISSOURI MEDICAL CENTER

| ACCREDO HEALTH GROUP INC | 79132 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 79134 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 95524 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 79131 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 79135 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 79136 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 79133 | 51763 | INDIANAPOLIS | IN |
| AUBURN PHARMACY, INC. | 89332 | 112708 | HOLDEN | MO |
| AUBURN PHARMACY, INC. | 162512 | 112708 | HOLDEN | MO |
| AUBURN PHARMACY, INC. | 173139 | 127060 | HIGGINSVILLE | MO |
| BRITT'S CENTRAL DRUG STORE | 173138 | 61976 | CONCORDIA | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 200947 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 200938 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 200945 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 200949 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 200942 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 200937 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 200946 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 200950 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 200939 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 200948 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 202216 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 202218 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 200941 | 111796 | FLOWER MOUND | TX |
| HY-VEE, INC. | 212057 | 130877 | WARRENSBURG | MO |
| HY-VEE, INC. | 212055 | 127244 | DES MOINES | IA |
| MERRYFIELD PHARMACY INC | 165683 | 62464 | WINDSOR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164232 | 87211 | CLINTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 289872 | 62019 | LEES SUMMIT | MO |

| MISSOURI CVS PHARMACY, L.L.C. | 200940 | 62019 | LEES SUMMIT | MO |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 138516 | 118188 | LEXINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164226 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 138511 | 117923 | ODESSA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 138519 | 118189 | RICHMOND | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164229 | 61993 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164235 | 62096 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164237 | 89421 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164234 | 61964 | BELTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 138517 | 118190 | WARRENSBURG | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 138510 | 89666 | SEDALIA | MO |
| OMNICARE OF KANSAS CITY | 212056 | 62152 | KANSAS CITY | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 164225 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 200936 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 200943 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 200944 | 34053 | COLUMBIA | SC |
| RED CROSS PHARMACY | 79120 | 62068 | WARRENSBURG | MO |
| RED CROSS PHARMACY | 79129 | 62068 | WARRENSBURG | MO |
| SUMMERS PHARMACY OF WARRENSBURG, LLC | 138509 | 118941 | WARRENSBURG | MO |
| SWEET SPRINGS PHARMACY INC | 173137 | 62459 | SWEET SPRINGS | MO |
| WALGREEN CO | 138512 | 8924 | OAK GROVE | MO |
| WALGREEN CO. | 79122 | 8938 | WARRENSBURG | MO |
| WALGREEN CO. | 138507 | 3717 | SEDALIA | MO |
| WALGREEN CO. | 138513 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 138515 | 3719 | CLINTON | MO |
| WALGREEN CO. | 79128 | 8938 | WARRENSBURG | MO |
| Walgreens Central Fill #21394 | 301595 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 79130 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 79123 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85412 | 109700 | TEMPE | AZ |
| WALGREENS.COM, INC. | 85411 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 102901 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0061 | 79127 | 62069 | WARRENSBURG | MO |
| WAL-MART PHARMACY 10-0061 | 79124 | 62069 | WARRENSBURG | MO |
| WAL-MART PHARMACY 10-0219 | 138514 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0326 | 138508 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-2856 | 138518 | 62037 | OAK GROVE | MO |
| WALMART PHARMACY 10-5169 | 281119 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 102900 | 39270 | ORLANDO | FL |
| WESTERN MISSOURI MEDICAL CTR | 79126 | 62064 | WARRENSBURG | MO |
| WOODS PHARMACY #2489 | 79125 | 62071 | WARRENSBURG | MO |
| WOODS PHARMACY #2489 | 79121 | 62071 | WARRENSBURG | MO |

Number of Contract Pharmacies for WESTERN MISSOURI MEDICAL CENTER (71 )

260102    Truman Medical Center, Incorporated dba University Health Lak

| Name | Contrac ID | Pharmacy ID | City | State |
| --- | --- | --- | --- | --- |
| ACCREDO HEALTH GROUP INC | 40139 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 40141 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 40144 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP, INC. | 40143 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 40140 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 40142 | 39194 | ORLANDO | FL |
| BLUE SPRINGS PRICE CHOPPER PH | 40114 | 61974 | BLUE SPRINGS | MO |
| BRIOVARX OF MAINE INC | 88801 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 88810 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 40147 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 40152 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 40154 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 40148 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 40149 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 40153 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 40150 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 40151 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 40146 | 612 | REDLANDS | CA |
| DIPLOMAT SPECIALTY PHARMACY | 111873 | 3901 | FLINT | MI |
| HY-VEE PHARMACY | 40157 | 61999 | INDEPENDENCE | MO |
| HY-VEE PHARMACY #2 (1261) | 40158 | 62000 | INDEPENDENCE | MO |
| HY-VEE PHARMACY (1034) | 40156 | 61961 | BELTON | MO |
| HY-VEE PHARMACY (1542) | 40155 | 62143 | RAYTOWN | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 40159 | 90099 | DES MOINES | IA |
| MISSOURI CVS PHARMACY, L.L.C. | 40113 | 62141 | RAYTOWN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258833 | 61972 | BLUE SPRINGS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 40138 | 89421 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 40112 | 61993 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 40136 | 62006 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258808 | 62012 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258800 | 62106 | N. KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 40137 | 62142 | RAYTOWN | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 88813 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 701, LLC | 235749 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 88811 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 88805 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 706, INC. | 88808 | 19681 | LONG ISLAND CITY | NY |
| PRICE CHOPPER PHARMACY #157 | 40116 | 62025 | LEES SUMMIT | MO |
| PRICE CHOPPER PHARMACY #171 | 40115 | 62048 | LEES SUMMIT | MO |
| PRICE CHOPPER PHARMACY #250 | 40117 | 62044 | PLEASANT HILL | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 40145 | 2289 | MONROEVILLE | PA |
| WALGREEN CO | 40098 | 8917 | KANSAS CITY | MO |
| WALGREEN CO | 40093 | 8885 | RAYMORE | MO |
| WALGREEN CO | 40134 | 8924 | OAK GROVE | MO |
| WALGREEN CO | 40097 | 8924 | OAK GROVE | MO |

| 340B Entity CCN and Name | | | Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | |
|---|---|---|---|---|
| WALGREEN CO | 40100 | 8918 | KANSAS CITY | MO |
| WALGREEN CO | 40083 | 8936 | SHAWNEE | KS |
| WALGREEN CO | 40088 | 8909 | KANSAS CITY | KS |
| WALGREEN CO | 40104 | 8937 | BONNER SPRINGS | KS |
| WALGREEN CO. | 40107 | 8927 | PRAIRIE VILLAGE | KS |
| WALGREEN CO. | 40056 | 8902 | INDEPENDENCE | MO |
| WALGREEN CO. | 40052 | 8896 | INDEPENDENCE | MO |
| WALGREEN CO. | 40102 | 8931 | HARRISONVILLE | MO |
| WALGREEN CO. | 40031 | 8887 | GRANDVIEW | MO |
| WALGREEN CO. | 40096 | 8883 | SHAWNEE | KS |
| WALGREEN CO. | 40039 | 8880 | TOPEKA | KS |
| WALGREEN CO. | 40041 | 8911 | TOPEKA | KS |
| WALGREEN CO. | 40032 | 3712 | GLADSTONE | MO |
| WALGREEN CO. | 40078 | 8879 | TOPEKA | KS |
| WALGREEN CO. | 40095 | 3721 | EXCELSIOR SPRINGS | MO |
| WALGREEN CO. | 40034 | 8912 | TOPEKA | KS |
| WALGREEN CO. | 40077 | 8907 | ST JOSEPH | MO |
| WALGREEN CO. | 40053 | 3714 | BLUE SPRINGS | MO |
| WALGREEN CO. | 40108 | 3726 | OVERLAND PARK | KS |
| WALGREEN CO. | 40094 | 8950 | OVERLAND PARK | KS |
| WALGREEN CO. | 40079 | 8913 | BLUE SPRINGS | MO |
| WALGREEN CO. | 40068 | 8882 | SHAWNEE | KS |
| WALGREEN CO. | 40067 | 8923 | INDEPENDENCE | MO |
| WALGREEN CO. | 40044 | 8930 | ROELAND PARK | KS |
| WALGREEN CO. | 40092 | 8903 | KANSAS CITY | MO |
| WALGREEN CO. | 40030 | 8938 | WARRENSBURG | MO |
| WALGREEN CO. | 40035 | 8900 | TOPEKA | KS |
| WALGREEN CO. | 40059 | 8920 | ST JOSEPH | MO |
| WALGREEN CO. | 40082 | 8886 | OVERLAND PARK | KS |
| WALGREEN CO. | 40106 | 8904 | PLATTE CITY | MO |
| WALGREEN CO. | 40089 | 8939 | PARKVILLE | MO |
| WALGREEN CO. | 40058 | 8884 | LIBERTY | MO |
| WALGREEN CO. | 40135 | 90298 | LEES SUMMIT | MO |
| WALGREEN CO. | 40042 | 8898 | LEES SUMMIT | MO |
| WALGREEN CO. | 40033 | 8915 | LEES SUMMIT | MO |
| WALGREEN CO. | 40071 | 8948 | RAYTOWN | MO |
| WALGREEN CO. | 40099 | 8951 | KANSAS CITY | MO |
| WALGREEN CO. | 40072 | 8897 | INDEPENDENCE | MO |
| WALGREEN CO. | 40070 | 8922 | KANSAS CITY | MO |
| WALGREEN CO. | 40060 | 8949 | KANSAS CITY | MO |
| WALGREEN CO. | 40057 | 8908 | KANSAS CITY | MO |
| WALGREEN CO. | 40055 | 8943 | KANSAS CITY | MO |
| WALGREEN CO. | 40051 | 8934 | KANSAS CITY | MO |
| WALGREEN CO. | 40049 | 8905 | KANSAS CITY | MO |
| WALGREEN CO. | 40048 | 8929 | KANSAS CITY | MO |

| | | | | |
|---|---|---|---|---|
| WALGREEN CO. | 40047 | 8881 | KANSAS CITY | MO |
| WALGREEN CO. | 40046 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 40111 | 88473 | KANSAS CITY | MO |
| WALGREEN CO. | 40133 | 98830 | KANSAS CITY | MO |
| WALGREEN CO. | 40110 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 40109 | 62848 | LEAWOOD | KS |
| WALGREEN CO. | 40075 | 8946 | OVERLAND PARK | KS |
| WALGREEN CO. | 40069 | 8889 | BELTON | MO |
| WALGREEN CO. | 40090 | 8941 | GARDNER | KS |
| WALGREEN CO. | 40076 | 8944 | KANSAS CITY | KS |
| WALGREEN CO. | 40037 | 8916 | LAWRENCE | KS |
| WALGREEN CO. | 40038 | 8925 | LAWRENCE | KS |
| WALGREEN CO. | 40086 | 8933 | LEAWOOD | KS |
| WALGREEN CO. | 40045 | 8894 | LENEXA | KS |
| WALGREEN CO. | 40074 | 8947 | MERRIAM | KS |
| WALGREEN CO. | 40043 | 8935 | OLATHE | KS |
| WALGREEN CO. | 40062 | 8888 | OLATHE | KS |
| WALGREEN CO. | 40073 | 8893 | OLATHE | KS |
| WALGREEN CO. | 40103 | 8891 | OLATHE | KS |
| WALGREEN CO. | 40080 | 8890 | OTTAWA | KS |
| WALGREEN CO. | 40050 | 8945 | OVERLAND PARK | KS |
| WALGREEN CO. | 40054 | 8942 | OVERLAND PARK | KS |
| WALGREEN CO. | 40105 | 8910 | LEAVENWORTH | KS |
| Walgreens Central Fill #21394 | 272003 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 40040 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 86833 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 40132 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 40129 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 40131 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 40130 | 4982 | BEAVERTON | OR |
| WALGREENS.COM, INC. | 86832 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 40160 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0061 | 40123 | 62069 | WARRENSBURG | MO |
| WAL-MART PHARMACY 10-0184 | 40122 | 61971 | BLUE SPRINGS | MO |
| WAL-MART PHARMACY 10-0234 | 40125 | 7403 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-0573 | 40121 | 62060 | LEE'S SUMMIT | MO |
| WAL-MART PHARMACY 10-1014 | 40120 | 62003 | INDEPENDENCE | MO |
| WAL-MART PHARMACY 10-1094 | 40119 | 62145 | RAYTOWN | MO |
| WAL-MART PHARMACY 10-1120 | 40126 | 7404 | GLADSTONE | MO |
| WALMART PHARMACY 10-2442 | 134023 | 95204 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-2856 | 40124 | 62037 | OAK GROVE | MO |
| WAL-MART PHARMACY 10-2857 | 40128 | 7402 | KANSAS CITY (NW) | MO |
| WAL-MART PHARMACY 10-2955 | 40127 | 62159 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-4553 | 40118 | 62146 | KANSAS CITY | MO |
| WALMART PHARMACY 10-5169 | 284394 | 66076 | ROGERS | AR |

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-5997 | 40161 | 39270 | ORLANDO | FL |
| WALMART PHARMACY 10-6500 | 134019 | 94005 | INDEPENDENCE | MO |
| Walmart Pharmacy 10-7611 | 317774 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for Truman Medical Center, Incorporated dba University Health Lakewood Medical Ce

## 260104    SSM HEALTH DEPAUL  HOSPITAL

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 29252 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 29296 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 29251 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 29254 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP, INC. | 29256 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 29255 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 29253 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 242752 | 133193 | WHITESTOWN | IN |
| AVELLA OF ST LOUIS | 127544 | 61374 | SAINT LOUIS | MO |
| BEVERLY HILLS PHARMACY | 140481 | 6140 | SAINT LOUIS | MO |
| BIOLOGICS | 171112 | 31385 | CARY | NC |
| BIOLOGICS, INC. | 176354 | 127524 | CARY | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289612 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289574 | 121768 | DURHAM | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289592 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOSCRIP INFUSION SERVICES, LLC PHARMACY | 176352 | 17426 | FLORHAM PARK | NJ |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29311 | 60771 | BETHALTO | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29250 | 60762 | ALTON | IL |
| BRIOVARX OF MAINE INC | 102964 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 102961 | 14302 | AVON | MA |
| CARDINAL GLENN CHILDREN'S HOS | 253939 | 61424 | SAINT LOUIS | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 29288 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 29293 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 29295 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 29289 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 29290 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 29294 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 29291 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 200132 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 29292 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 29287 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 226313 | 125644 | LAS VEGAS | NV |
| CENTERWELL PHARMACY, INC. | 171117 | 50577 | WEST CHESTER | OH |
| CORAM ALTERNATE SITE SERVICES, INC. | 200131 | 61479 | SAINT LOUIS | MO |
| CVS CAREMARK | 198960 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 200114 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 199005 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 29229 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 29307 | 110069 | FRISCO | TX |

| Contract Pharmacy Name | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| DIPLOMAT SPECIALTY PHARMACY | 176300 | 3901 | FLINT | MI |
| DOGWOOD LLC | 289562 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 89744 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 89728 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 89742 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 89736 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 89739 | 90731 | COLUMBUS | OH |
| GATEWAY APOTHECARY, INC. | 140479 | 6141 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 357157 | 5918 | WARRENTON | MO |
| GENOA HEALTHCARE LLC | 350925 | 122697 | ALTON | IL |
| GENOA HEALTHCARE LLC | 350930 | 100422 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 350938 | 860 | WENTZVILLE | MO |
| GENOA HEALTHCARE LLC | 350919 | 105559 | SAINT CHARLES | MO |
| GOOD HEALTH INC | 85395 | 107631 | SAINT LOUIS | MO |
| HIGHLAND PARK CVS, L.L.C. | 200119 | 60763 | ALTON | IL |
| HIGHLAND PARK CVS, L.L.C. | 205055 | 107301 | GRANITE CITY | IL |
| HIGHLAND PARK CVS, L.L.C. | 208281 | 128516 | GRANITE CITY | IL |
| HIGHLAND PARK CVS, L.L.C. | 204986 | 60831 | WOOD RIVER | IL |
| HIGHLAND PARK CVS, L.L.C. | 205103 | 60792 | GODFREY | IL |
| LUMICERA HEALTH SERVICES, LLC | 29224 | 89410 | MADISON | WI |
| MISSOURI CVS PHARMACY, L.L.C. | 184163 | 128132 | OVERLAND | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176408 | 127623 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184159 | 127696 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204974 | 127079 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184178 | 127766 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236303 | 127875 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176381 | 127730 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176296 | 127545 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204985 | 102844 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205071 | 89419 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208210 | 61604 | OLIVETTE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199013 | 61747 | O'FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176396 | 127629 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205048 | 100973 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200125 | 94895 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176363 | 127627 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184162 | 128130 | MARYLAND HEIGHTS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204990 | 127628 | LAKE SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104964 | 94273 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205021 | 89906 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236304 | 127960 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204969 | 127765 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204997 | 102845 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174471 | 127546 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176385 | 127630 | SAINT PETERS | MO |

| MISSOURI CVS PHARMACY, L.L.C. | 204987 | 61554 | ST LOUIS | MO |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 29232 | 61766 | ST PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176369 | 127631 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29233 | 89567 | ST. JOHN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176383 | 127621 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204989 | 108220 | KIRKWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204965 | 61495 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29230 | 61765 | ST. PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204999 | 92904 | WEBSTER GROVES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205041 | 127649 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205070 | 102848 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176387 | 127695 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176365 | 127622 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205073 | 101156 | ST PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176414 | 127626 | COTTLEVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236305 | 102840 | KIRKWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29234 | 89905 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204936 | 102835 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204988 | 61263 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176384 | 127539 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205010 | 102836 | CHESTERFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208283 | 61657 | CREVE COEUR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204938 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204980 | 102847 | DARDENNE PRAIRIE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236296 | 127732 | DARDENNE PRAIRIE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176298 | 127442 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208250 | 102833 | CHESTERFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205068 | 127685 | HIGH RIDGE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 226316 | 61262 | ELLISVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176407 | 127727 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236297 | 127998 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176392 | 127728 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176366 | 127729 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29231 | 61343 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29235 | 95202 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104966 | 106937 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184181 | 127769 | FERGUSON | MO |
| OPTION CARE ENTERPRISES, INC. | 176347 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 176322 | 59384 | ITASCA | IL |
| OPTION CARE ENTERPRISES, INC. | 176334 | 61310 | FENTON | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 102974 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 357174 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 103, LLC | 289576 | 27566 | COLUMBIA | MD |
| OPTUM INFUSION SERVICES 301, LP | 176305 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 302, LLC | 176297 | 90301 | LA VISTA | NE |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| OPTUM INFUSION SERVICES 305, LLC | 289582 | 25467 | PLYMOUTH MEETING | PA |
| OPTUM INFUSION SERVICES 305, LLC | 174470 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 500, INC. | 289584 | 120052 | ROSEVILLE | MN |
| OPTUM INFUSION SERVICES 501, INC. | 289577 | 133886 | SAINT LOUIS | MO |
| OPTUM INFUSION SERVICES 550, LLC | 289580 | 126532 | CARLSBAD | CA |
| OPTUM INFUSION SERVICES 550, LLC | 289602 | 50817 | CINCINNATI | OH |
| OPTUM INFUSION SERVICES 550, LLC | 289595 | 132211 | URBANDALE | IA |
| OPTUM INFUSION SERVICES 553, LLC | 289603 | 133346 | RALEIGH | NC |
| OPTUM PHARMACY 700, LLC | 217574 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 350921 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 217585 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 335601 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 252337 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 350937 | 129323 | CHARLOTTE | NC |
| OPTUM PHARMACY 702, LLC | 102959 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 350917 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 217587 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 102963 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 140474 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 217589 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 706, INC. | 102978 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 127469 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 805, INC | 181239 | 119476 | PHOENIX | AZ |
| OPTUM PHARMACY 806, INC. | 181238 | 119659 | SACRAMENTO | CA |
| OPTUMRX | 176309 | 62851 | OVERLAND PARK | KS |
| OPTUMRX | 176302 | 79548 | CARLSBAD | CA |
| PREMIER PHARMACY SERVICES | 85383 | 5557 | BALDWIN PARK | CA |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 29313 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 29286 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 205003 | 68900 | FORT WORTH | TX |
| PROCARE PHARMACY, L.L.C. | 199023 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 208207 | 119184 | WEST CHESTER | OH |
| PROCARE PHARMACY, L.L.C. | 199026 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 200115 | 1280 | HONOLULU | HI |
| RAINA RX LLC | 289634 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 289598 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 289578 | 134881 | CARPINTERIA | CA |
| SCHNUCK MARKETS | 29280 | 61777 | WENTZVILLE | MO |
| SCHNUCK MARKETS | 29276 | 61726 | O FALLON | MO |
| SCHNUCK MARKETS | 29281 | 61743 | OFALLON | MO |
| SCHNUCK MARKETS | 29277 | 61692 | SAINT CHARLES | MO |
| SCHNUCK MARKETS | 29271 | 61629 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 29275 | 61755 | ST PETERS | MO |
| SCHNUCK MARKETS | 29265 | 61329 | FLORISSANT | MO |
| SCHNUCK PHARMACY | 29269 | 61339 | FLORISSANT | MO |

| Pharmacy Name | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| SCHNUCK PHARMACY #102 | 29283 | 61650 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29282 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29273 | 61520 | FERGUSON | MO |
| SCHNUCKS PHARMACY | 29268 | 61323 | FLORISSANT | MO |
| SCHNUCKS PHARMACY | 29267 | 61354 | MARYLAND HEIGHTS | MO |
| SCHNUCKS PHARMACY | 29274 | 61699 | SAINT CHARLES | MO |
| SCHNUCKS PHARMACY | 29285 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29284 | 61649 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #124 | 29279 | 61710 | COTTLEVILLE | MO |
| SCHNUCKS PHARMACY #141 | 29270 | 61481 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 29272 | 61620 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #191 | 29264 | 61359 | BRIDGETON | MO |
| SCHNUCKS PHARMACY #198 | 29266 | 61335 | FLORISSANT | MO |
| SCHNUCKS PHARMACY #399 | 87712 | 61680 | BRIDGETON | MO |
| SCHNUCKS PHARMACY (#110) | 29278 | 61754 | ST PETERS | MO |
| SENDERRA RX PHARMACY | 140470 | 67674 | PLANO | TX |
| SSM HEALTH CARE ST LOUIS | 253935 | 61779 | WENTZVILLE | MO |
| SSM HEALTH PHARMACY | 253942 | 61497 | SAINT LOUIS | MO |
| SSM HEALTH PHARMACY | 29172 | 2901 | BRIDGETON | MO |
| SSM HEALTH PHARMACY | 116840 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 176359 | 126981 | MADISON | WI |
| SSM HEALTH PHARMACY AT SAINT LOUIS UNIVE | 253970 | 127762 | SAINT LOUIS | MO |
| SSM HEALTH SPECIALTY PHARMACY | 253985 | 135303 | SAINT LOUIS | MO |
| SSM INFUSION SERVICES LLC | 29217 | 61684 | MARYLAND HEIGHTS | MO |
| SSM MEDICAL GROUP INC (SSM HEALTH PHARMA | 253936 | 118939 | SAINT CHARLES | MO |
| THE MEDICINE SHOPPE | 140466 | 108807 | LAKE ST LOUIS | MO |
| WALGREEN CO | 29213 | 61751 | O' FALLON | MO |
| WALGREEN CO | 29214 | 2691 | SAINT CHARLES | MO |
| WALGREEN CO | 29299 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 29236 | 61605 | SAINT LOUIS | MO |
| WALGREEN CO | 29211 | 61770 | SAINT PETERS | MO |
| WALGREEN CO | 29208 | 2688 | TROY | MO |
| WALGREEN CO | 29210 | 2690 | WARRENTON | MO |
| WALGREEN CO | 29212 | 61782 | WENTZVILLE | MO |
| WALGREEN CO | 29215 | 61783 | WENTZVILLE | MO |
| WALGREEN CO | 29260 | 61782 | WENTZVILLE | MO |
| WALGREEN CO | 29308 | 110297 | CREVE COEUR | MO |
| WALGREEN CO. | 29179 | 61331 | FLORISSANT | MO |
| WALGREEN CO. | 29193 | 61730 | OFALLON | MO |
| WALGREEN CO. | 29192 | 61733 | OFALLON | MO |
| WALGREEN CO. | 29206 | 61752 | O FALLON | MO |
| WALGREEN CO. | 29187 | 61731 | O FALLON | MO |
| WALGREEN CO. | 29209 | 61352 | MARYLAND HEIGHTS | MO |
| WALGREEN CO. | 29205 | 61741 | LAKE ST LOUIS | MO |
| WALGREEN CO. | 29181 | 61617 | JENNINGS | MO |

| WALGREEN CO. | 29174 | 61350 | HAZELWOOD | MO |
|---|---|---|---|---|
| WALGREEN CO. | 29194 | 61330 | FLORISSANT | MO |
| WALGREEN CO. | 29221 | 61336 | FLORISSANT | MO |
| WALGREEN CO. | 29180 | 61342 | FLORISSANT | MO |
| WALGREEN CO. | 29173 | 61324 | FLORISSANT | MO |
| WALGREEN CO. | 29175 | 61363 | BRIDGETON | MO |
| WALGREEN CO. | 29301 | 61287 | CHESTERFIELD | MO |
| WALGREEN CO. | 29197 | 61477 | OVERLAND | MO |
| WALGREEN CO. | 29248 | 61639 | CREVE COEUR | MO |
| WALGREEN CO. | 29223 | 61624 | DELLWOOD | MO |
| WALGREEN CO. | 29303 | 11507 | FENTON | MO |
| WALGREEN CO. | 29196 | 61614 | FERGUSON | MO |
| WALGREEN CO. | 29190 | 61332 | FLORISSANT | MO |
| WALGREEN CO. | 29186 | 61711 | ST PETERS | MO |
| WALGREEN CO. | 29203 | 61734 | OFALLON | MO |
| WALGREEN CO. | 29257 | 61446 | ST LOUIS | MO |
| WALGREEN CO. | 29258 | 61453 | ST LOUIS | MO |
| WALGREEN CO. | 29302 | 61488 | ST LOUIS | MO |
| WALGREEN CO. | 29309 | 61577 | ST LOUIS | MO |
| WALGREEN CO. | 29220 | 61484 | ST LOUIS | MO |
| WALGREEN CO. | 29178 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 29189 | 61628 | ST LOUIS | MO |
| WALGREEN CO. | 29195 | 61764 | ST PETERS | MO |
| WALGREEN CO. | 29201 | 61714 | ST PETERS | MO |
| WALGREEN CO. | 29219 | 61586 | UNIVERSITY CITY | MO |
| WALGREEN CO. | 29259 | 61517 | WEBSTER GROVES | MO |
| WALGREEN CO. | 29198 | 61713 | WELDON SPRING | MO |
| WALGREEN CO. | 29188 | 2686 | WENTZVILLE | MO |
| WALGREEN CO. | 29263 | 61635 | ST LOUIS | MO |
| WALGREEN CO. | 29199 | 61483 | SAINT LOUIS | MO |
| WALGREEN CO. | 29204 | 61365 | BRIDGETON | MO |
| WALGREEN CO. | 29176 | 61391 | SAINT ANN | MO |
| WALGREEN CO. | 29183 | 61690 | SAINT CHARLES | MO |
| WALGREEN CO. | 29207 | 61707 | SAINT CHARLES | MO |
| WALGREEN CO. | 29216 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 29304 | 61476 | ST LOUIS | MO |
| WALGREEN CO. | 29222 | 61625 | SAINT LOUIS | MO |
| WALGREEN CO. | 29249 | 61602 | OLIVETTE | MO |
| WALGREEN CO. | 29202 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 29237 | 61618 | SAINT LOUIS | MO |
| WALGREEN CO. | 29297 | 61603 | SAINT LOUIS | MO |
| WALGREEN CO. | 29200 | 61762 | SAINT PETERS | MO |
| WALGREEN CO. | 29177 | 61693 | ST CHARLES | MO |
| WALGREEN CO. | 29191 | 61705 | ST CHARLES | MO |
| WALGREEN CO. | 29312 | 61427 | SAINT LOUIS | MO |

| | | | Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | |
|---|---|---|---|---|
| WALGREEN CO. | 29218 | 61341 | BLACK JACK | MO |
| WALGREEN CO. | 29184 | 61640 | CREVE COEUR | MO |
| WALGREEN CO. | 29305 | 61260 | BALLWIN | MO |
| WALGREEN CO. | 29310 | 61297 | BALLWIN | MO |
| WALGREEN CO. | 29306 | 60833 | WOOD RIVER | IL |
| WALGREEN CO. | 29262 | 60816 | JERSEYVILLE | IL |
| WALGREEN CO. | 29261 | 60770 | ALTON | IL |
| WALGREEN CO. | 29300 | 61675 | BRENTWOOD | MO |
| Walgreens Central Fill #21394 | 281438 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 29298 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 29185 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85374 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 29228 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 29225 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 29226 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 29227 | 4981 | CANTON | MI |
| WALGREENS.COM, INC. | 85373 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 127664 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0060 | 29244 | 61772 | TROY | MO |
| WAL-MART PHARMACY 10-0201 | 97955 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0243 | 29242 | 61778 | WENTZVILLE | MO |
| WAL-MART PHARMACY 10-0253 | 97916 | 60815 | JERSEYVILLE | IL |
| WAL-MART PHARMACY 10-0256 | 97936 | 60789 | GLEN CARBON | IL |
| WAL-MART PHARMACY 10-0295 | 97929 | 61300 | EUREKA | MO |
| WAL-MART PHARMACY 10-0313 | 97930 | 61383 | HIGH RIDGE | MO |
| WAL-MART PHARMACY 10-0328 | 97932 | 60946 | WATERLOO | IL |
| WAL-MART PHARMACY 10-0361 | 97943 | 60893 | COLLINSVILLE | IL |
| WAL-MART PHARMACY 10-0435 | 97962 | 60909 | HIGHLAND | IL |
| WAL-MART PHARMACY 10-0648 | 29245 | 61712 | ST PETERS | MO |
| WAL-MART PHARMACY 10-0805 | 97942 | 61306 | FENTON | MO |
| WAL-MART PHARMACY 10-1021 | 29238 | 8059 | WARRENTON | MO |
| WAL-MART PHARMACY 10-1071 | 97898 | 60832 | WOOD RIVER | IL |
| WAL-MART PHARMACY 10-1161 | 29239 | 61704 | ST CHARLES | MO |
| WAL-MART PHARMACY 10-1177 | 97900 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1188 | 29240 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1265 | 29241 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1418 | 97956 | 60926 | O'FALLON | IL |
| WAL-MART PHARMACY 10-1514 | 97913 | 61247 | ARNOLD | MO |
| WAL-MART PHARMACY 10-1761 | 97951 | 60802 | GRANITE CITY | IL |
| WAL-MART PHARMACY 10-2213 | 97948 | 61552 | ST LOUIS | MO |
| WAL-MART PHARMACY 10-2600 | 97905 | 61239 | CHESTERFIELD | MO |
| WAL-MART PHARMACY 10-2616 | 29243 | 61732 | O'FALLON | MO |
| WAL-MART PHARMACY 10-2694 | 97901 | 61530 | KIRKWOOD | MO |
| WALMART PHARMACY 10-3061 | 97928 | 99761 | SHREWSBURY | MO |
| WAL-MART PHARMACY 10-4695 | 97921 | 60794 | GODFREY | IL |

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-5150 | 97939 | 61670 | MAPLEWOOD | MO |
| WALMART PHARMACY 10-5169 | 317874 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5313 | 29246 | 61739 | LAKE ST. LOUIS | MO |
| WAL-MART PHARMACY 10-5315 | 97910 | 39265 | ORLANDO | FL |
| WALMART PHARMACY 10-5421 | 97915 | 103338 | SAINT PETERS | MO |
| WALMART PHARMACY 10-5427 | 97907 | 103339 | SAINT PETERS | MO |
| WAL-MART PHARMACY 10-5927 | 29247 | 99284 | FLORISSANT | MO |
| WAL-MART PHARMACY 10-5997 | 127566 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317869 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for SSM HEALTH DEPAUL HOSPITAL (318 )

## 260105    SSM HEALTH SAINT LOUIS UNIVERSITY HOSPITAL

| | | | | |
|---|---|---|---|---|
| ACARIAHEALTH PHARMACY #11, INC | 171116 | 69546 | HOUSTON | TX |
| ACARIAHEALTH PHARMACY, INC. | 171108 | 94468 | LENEXA | KS |
| ACCREDO HEALTH GROUP INC | 127199 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 80776 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 80775 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 127160 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 80778 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 80791 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 127140 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP, INC. | 242757 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 80777 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 127233 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 80779 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 127217 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 80780 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 127230 | 98337 | NEW CASTLE | DE |
| AVELLA OF DEER VALLEY, INC. #38 | 127860 | 105911 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 127996 | 61374 | SAINT LOUIS | MO |
| AVELLA OF ST LOUIS | 127460 | 61374 | SAINT LOUIS | MO |
| BEVERLY HILLS PHARMACY | 140462 | 6140 | SAINT LOUIS | MO |
| BIOLOGICS | 171113 | 31385 | CARY | NC |
| BIOLOGICS, INC. | 176350 | 127524 | CARY | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289581 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289579 | 121768 | DURHAM | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289575 | 130873 | IRVINE | CA |
| BIOSCRIP INFUSION SERVICES, LLC PHARMACY | 176333 | 17426 | FLORHAM PARK | NJ |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80748 | 60890 | COLLINSVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127461 | 60867 | BELLEVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80747 | 60867 | BELLEVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80795 | 60841 | CAHOKIA | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127859 | 11501 | FAIRVIEW HEIGHTS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127466 | 60890 | COLLINSVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80752 | 60838 | EAST ST LOUIS | IL |

| | | | | |
|---|---|---|---|---|
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127657 | 60838 | EAST ST LOUIS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80798 | 11501 | FAIRVIEW HEIGHTS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80746 | 60795 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80801 | 60796 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127638 | 60796 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127495 | 60841 | CAHOKIA | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127609 | 60795 | GRANITE CITY | IL |
| BRIOVARX OF MAINE INC | 102977 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 127192 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 102969 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 127077 | 14302 | AVON | MA |
| CARDINAL GLENN CHILDREN'S HOS | 108817 | 61424 | SAINT LOUIS | MO |
| CARDINAL GLENN CHILDREN'S HOS | 127162 | 61424 | SAINT LOUIS | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 80783 | 41487 | TAMPA | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 127146 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 127182 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 80788 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 80790 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 127072 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 127083 | 13653 | MILFORD | MA |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 80784 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 80785 | 53118 | TROY | MI |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 127226 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 80789 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 127115 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 80786 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 127194 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 200171 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 80787 | 45962 | BARTLETT | TN |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 127150 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 127108 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 80782 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 200172 | 125644 | LAS VEGAS | NV |
| CENTERWELL PHARMACY, INC. | 171118 | 50577 | WEST CHESTER | OH |
| CORAM ALTERNATE SITE SERVICES, INC. | 200157 | 61479 | SAINT LOUIS | MO |
| CVS CAREMARK | 200152 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 200148 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 200161 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 80724 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 80806 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 127167 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 127526 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 176346 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 289622 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 127090 | 75670 | TEMPE | AZ |

| | | | | |
|---|---|---|---|---|
| ESI MAIL PHARMACY SERVICE | 89748 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 127069 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS | 89738 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 127449 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 127161 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 89737 | 90731 | COLUMBUS | OH |
| EXPRESS SCRIPTS PHARMACY, INC. | 127068 | 90731 | COLUMBUS | OH |
| EXPRESS SCRIPTS PHARMACY, INC. | 89740 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 89733 | 90880 | WHITESTOWN | IN |
| GATEWAY APOTHECARY, INC. | 140480 | 6141 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 357158 | 105382 | BROKEN ARROW | OK |
| GENOA HEALTHCARE LLC | 357179 | 120244 | WINSTON SALEM | NC |
| GENOA HEALTHCARE LLC | 357166 | 61401 | UNION | MO |
| GENOA HEALTHCARE LLC | 357163 | 109217 | SAINT PETERS | MO |
| GENOA HEALTHCARE LLC | 350923 | 100422 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 357162 | 128937 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 357164 | 122697 | ALTON | IL |
| GENOA HEALTHCARE LLC | 357153 | 100649 | LAWRENCEVILLE | GA |
| GOOD HEALTH INC | 80734 | 107631 | SAINT LOUIS | MO |
| GOOD HEALTH INC | 127084 | 107631 | SAINT LOUIS | MO |
| HIGHLAND PARK CVS, L.L.C. | 208257 | 61124 | CENTRALIA | IL |
| HIGHLAND PARK CVS, L.L.C. | 208206 | 60763 | ALTON | IL |
| HIGHLAND PARK CVS, L.L.C. | 204983 | 103330 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 268471 | 60870 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 268469 | 128096 | BETHALTO | IL |
| HIGHLAND PARK CVS, L.L.C. | 205061 | 60779 | EDWARDSVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 268395 | 128097 | GODFREY | IL |
| HIGHLAND PARK CVS, L.L.C. | 205059 | 107301 | GRANITE CITY | IL |
| HIGHLAND PARK CVS, L.L.C. | 208260 | 60908 | HIGHLAND | IL |
| HIGHLAND PARK CVS, L.L.C. | 205012 | 61215 | MARION | IL |
| HIGHLAND PARK CVS, L.L.C. | 208199 | 61162 | MOUNT VERNON | IL |
| HIGHLAND PARK CVS, L.L.C. | 268397 | 60923 | O'FALLON | IL |
| HIGHLAND PARK CVS, L.L.C. | 204937 | 103331 | SHILOH | IL |
| HIGHLAND PARK CVS, L.L.C. | 268407 | 61089 | SPRINGFIELD | IL |
| HIGHLAND PARK CVS, L.L.C. | 205058 | 61088 | SPRINGFIELD | IL |
| HIGHLAND PARK CVS, L.L.C. | 184174 | 128027 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 204971 | 60894 | COLLINSVILLE | IL |
| KENTUCKY CVS PHARMACY, L.L.C. | 204939 | 47928 | PADUCAH | KY |
| LUMICERA HEALTH SERVICES, LLC | 140478 | 89410 | MADISON | WI |
| MISSOURI CVS PHARMACY, L.L.C. | 184173 | 127766 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184161 | 127695 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184170 | 127689 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184190 | 128133 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205043 | 61765 | ST. PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176416 | 127672 | SAINT LOUIS | MO |

| MISSOURI CVS PHARMACY, L.L.C. | 176401 | 127621 | SAINT LOUIS | MO |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 184191 | 127693 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204992 | 102839 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204995 | 102841 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236302 | 127875 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205007 | 127730 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268412 | 127545 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208264 | 94273 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204982 | 89909 | POPLAR BLUFF | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184168 | 127686 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205050 | 96290 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176382 | 127622 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 226319 | 127764 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184180 | 127687 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268448 | 88805 | BRANSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184164 | 127688 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184185 | 128132 | OVERLAND | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184179 | 128131 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184192 | 128038 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208284 | 111767 | SAINTE GENEVIEVE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184189 | 127765 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205038 | 61554 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204994 | 61494 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 127169 | 89906 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 80729 | 89906 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 80730 | 61495 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 127448 | 61495 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184182 | 127694 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208203 | 127546 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268415 | 127649 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268418 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204968 | 102834 | ARNOLD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208279 | 61604 | OLIVETTE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268457 | 61263 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205066 | 89419 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204973 | 91136 | CAPE GIRARDEAU | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236300 | 127732 | DARDENNE PRAIRIE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204991 | 61262 | ELLISVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 226318 | 99096 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184187 | 127769 | FERGUSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208201 | 95202 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184171 | 127728 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184165 | 127727 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204993 | 127442 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236306 | 102840 | KIRKWOOD | MO |

| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 208208 | 127627 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208197 | 127629 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268392 | 127725 | FENTON | MO |
| OPTION CARE ENTERPRISES, INC. | 176321 | 61310 | FENTON | MO |
| OPTION CARE ENTERPRISES, INC. | 176349 | 59384 | ITASCA | IL |
| OPTION CARE ENTERPRISES, INC. | 176331 | 47397 | LOUISVILLE | KY |
| OPTUM FRONTIER THERAPIES II, LLC | 317879 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102957 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 127134 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 317880 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 103, LLC | 289614 | 27566 | COLUMBIA | MD |
| OPTUM INFUSION SERVICES 301, LP | 176335 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 302, LLC | 176332 | 90301 | LA VISTA | NE |
| OPTUM INFUSION SERVICES 305, LLC | 176316 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 305, LLC | 289569 | 25467 | PLYMOUTH MEETING | PA |
| OPTUM INFUSION SERVICES 500, INC. | 289586 | 120052 | ROSEVILLE | MN |
| OPTUM INFUSION SERVICES 501, INC. | 289617 | 133886 | SAINT LOUIS | MO |
| OPTUM INFUSION SERVICES 550, LLC | 289572 | 126532 | CARLSBAD | CA |
| OPTUM INFUSION SERVICES 550, LLC | 289626 | 50817 | CINCINNATI | OH |
| OPTUM INFUSION SERVICES 550, LLC | 289608 | 132211 | URBANDALE | IA |
| OPTUM INFUSION SERVICES 553, LLC | 289620 | 133346 | RALEIGH | NC |
| OPTUM PHARMACY 700, LLC | 216221 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 357165 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 335598 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 252334 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 357178 | 129323 | CHARLOTTE | NC |
| OPTUM PHARMACY 701, LLC | 217583 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 702, LLC | 102967 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 127137 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 350928 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 127099 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 140476 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 216222 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 217580 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 102979 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 706, INC. | 127063 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 127144 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102958 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 127998 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 801, INC. | 127483 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 805, INC | 181233 | 119476 | PHOENIX | AZ |
| OPTUM PHARMACY 806, INC. | 181269 | 119659 | SACRAMENTO | CA |
| OPTUMRX | 176328 | 62851 | OVERLAND PARK | KS |
| OPTUMRX | 176356 | 79548 | CARLSBAD | CA |
| PREMIER PHARMACY SERVICES | 127189 | 5557 | BALDWIN PARK | CA |

| | | | | |
|---|---|---|---|---|
| PREMIER PHARMACY SERVICES | 80733 | 5557 | BALDWIN PARK | CA |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 80808 | 39182 | ORLANDO | FL |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 127121 | 39182 | ORLANDO | FL |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 127635 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 127213 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY DIRECT, L.L.C. | 80781 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 200134 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 200159 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 176410 | 119184 | WEST CHESTER | OH |
| PROCARE PHARMACY, L.L.C. | 200168 | 1280 | HONOLULU | HI |
| RAINA RX LLC | 289570 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 289559 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 289566 | 134881 | CARPINTERIA | CA |
| SCHNUCK MARKETS | 80768 | 61568 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80774 | 61329 | FLORISSANT | MO |
| SCHNUCK MARKETS | 127234 | 61329 | FLORISSANT | MO |
| SCHNUCK MARKETS | 80756 | 61467 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127223 | 61467 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127172 | 61438 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80754 | 61438 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127218 | 60873 | BELLEVILLE | IL |
| SCHNUCK MARKETS | 80770 | 61629 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127109 | 61568 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80755 | 61632 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127079 | 61632 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80772 | 61447 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127132 | 61447 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127456 | 61590 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80762 | 61590 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127178 | 61629 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80769 | 60873 | BELLEVILLE | IL |
| SCHNUCK MARKETS, INC. | 80765 | 89568 | SAINT LOUIS | MO |
| SCHNUCK MARKETS, INC. | 127104 | 89568 | SAINT LOUIS | MO |
| SCHNUCK PHARMACY | 80757 | 61499 | SAINT LOUIS | MO |
| SCHNUCK PHARMACY | 127111 | 61499 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127454 | 61536 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127136 | 61520 | FERGUSON | MO |
| SCHNUCKS PHARMACY | 127091 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 80761 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 80773 | 61536 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127187 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127216 | 61511 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 80767 | 61511 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 80771 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 80766 | 61520 | FERGUSON | MO |

| Name | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| SCHNUCKS PHARMACY #141 | 127107 | 61481 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #141 | 80764 | 61481 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #143 | 80753 | 61506 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #143 | 127170 | 61506 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 80760 | 61620 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 127207 | 61620 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #198 | 127200 | 61335 | FLORISSANT | MO |
| SCHNUCKS PHARMACY #198 | 80763 | 61335 | FLORISSANT | MO |
| SCHNUCKS PHARMACY #258 | 127118 | 61449 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #258 | 80759 | 61449 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #301 | 80758 | 61418 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #301 | 127198 | 61418 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #399 | 127141 | 61680 | BRIDGETON | MO |
| SCHNUCKS PHARMACY #399 | 87711 | 61680 | BRIDGETON | MO |
| SENDERRA RX PHARMACY | 140469 | 67674 | PLANO | TX |
| SSM HEALTH CARE ST LOUIS | 253949 | 61779 | WENTZVILLE | MO |
| SSM HEALTH PHARMACY | 176317 | 126981 | MADISON | WI |
| SSM HEALTH PHARMACY | 116837 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 127513 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 127447 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 253944 | 61497 | SAINT LOUIS | MO |
| SSM HEALTH PHARMACY | 253940 | 2901 | BRIDGETON | MO |
| SSM HEALTH SPECIALTY PHARMACY | 253988 | 135303 | SAINT LOUIS | MO |
| SSM MEDICAL GROUP INC (SSM HEALTH PHARMA | 267736 | 118939 | SAINT CHARLES | MO |
| THE MEDICINE SHOPPE | 140471 | 108807 | LAKE ST LOUIS | MO |
| WALGREEN CO | 127538 | 110297 | CREVE COEUR | MO |
| WALGREEN CO | 80750 | 61434 | SAINT LOUIS | MO |
| WALGREEN CO | 127532 | 61434 | SAINT LOUIS | MO |
| WALGREEN CO | 80725 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 80807 | 110297 | CREVE COEUR | MO |
| WALGREEN CO | 127475 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO. | 127480 | 61635 | ST LOUIS | MO |
| WALGREEN CO. | 127590 | 61586 | UNIVERSITY CITY | MO |
| WALGREEN CO. | 80741 | 60788 | GLEN CARBON | IL |
| WALGREEN CO. | 80735 | 61635 | ST LOUIS | MO |
| WALGREEN CO. | 80736 | 61488 | ST LOUIS | MO |
| WALGREEN CO. | 127498 | 61488 | ST LOUIS | MO |
| WALGREEN CO. | 80751 | 61453 | ST LOUIS | MO |
| WALGREEN CO. | 127561 | 61453 | ST LOUIS | MO |
| WALGREEN CO. | 80737 | 60876 | BELLEVILLE | IL |
| WALGREEN CO. | 80726 | 61446 | ST LOUIS | MO |
| WALGREEN CO. | 127575 | 60876 | BELLEVILLE | IL |
| WALGREEN CO. | 80740 | 60899 | COLUMBIA | IL |
| WALGREEN CO. | 127505 | 60899 | COLUMBIA | IL |
| WALGREEN CO. | 127493 | 61445 | SAINT LOUIS | MO |

| | | | | |
|---|---|---|---|---|
| WALGREEN CO. | 127618 | 61287 | CHESTERFIELD | MO |
| WALGREEN CO. | 102971 | 61675 | BRENTWOOD | MO |
| WALGREEN CO. | 102973 | 91859 | CLAYTON | MO |
| WALGREEN CO. | 127649 | 91859 | CLAYTON | MO |
| WALGREEN CO. | 127482 | 61501 | CLAYTON | MO |
| WALGREEN CO. | 102966 | 61501 | CLAYTON | MO |
| WALGREEN CO. | 127548 | 11507 | FENTON | MO |
| WALGREEN CO. | 80739 | 11507 | FENTON | MO |
| WALGREEN CO. | 127539 | 60899 | COLUMBIA | IL |
| WALGREEN CO. | 127650 | 61617 | JENNINGS | MO |
| WALGREEN CO. | 127658 | 60788 | GLEN CARBON | IL |
| WALGREEN CO. | 80797 | 61586 | UNIVERSITY CITY | MO |
| WALGREEN CO. | 127576 | 61454 | ST LOUIS | MO |
| WALGREEN CO. | 80738 | 61517 | WEBSTER GROVES | MO |
| WALGREEN CO. | 127501 | 61517 | WEBSTER GROVES | MO |
| WALGREEN CO. | 127665 | 61675 | BRENTWOOD | MO |
| WALGREEN CO. | 80805 | 60943 | TROY | IL |
| WALGREEN CO. | 127524 | 60943 | TROY | IL |
| WALGREEN CO. | 80742 | 61287 | CHESTERFIELD | MO |
| WALGREEN CO. | 80728 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 80802 | 61633 | SAINT LOUIS | MO |
| WALGREEN CO. | 102970 | 61667 | SAINT LOUIS | MO |
| WALGREEN CO. | 127506 | 61667 | SAINT LOUIS | MO |
| WALGREEN CO. | 80749 | 61427 | SAINT LOUIS | MO |
| WALGREEN CO. | 127521 | 61446 | ST LOUIS | MO |
| WALGREEN CO. | 80803 | 61454 | ST LOUIS | MO |
| WALGREEN CO. | 127502 | 61625 | SAINT LOUIS | MO |
| WALGREEN CO. | 127601 | 61492 | ST LOUIS | MO |
| WALGREEN CO. | 127481 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 127612 | 61427 | SAINT LOUIS | MO |
| WALGREEN CO. | 80804 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 80743 | 61625 | SAINT LOUIS | MO |
| WALGREEN CO. | 80727 | 61496 | SAINT LOUIS | MO |
| WALGREEN CO. | 127474 | 61633 | SAINT LOUIS | MO |
| WALGREEN CO. | 80744 | 61493 | ST LOUIS | MO |
| WALGREEN CO. | 80799 | 61549 | ST LOUIS | MO |
| WALGREEN CO. | 127633 | 61549 | ST LOUIS | MO |
| WALGREEN CO. | 127560 | 61496 | SAINT LOUIS | MO |
| WALGREEN CO. | 80800 | 61476 | ST LOUIS | MO |
| WALGREEN CO. | 102976 | 61460 | ST LOUIS | MO |
| WALGREEN CO. | 127511 | 61493 | ST LOUIS | MO |
| WALGREEN CO. | 80745 | 61504 | ST LOUIS | MO |
| WALGREEN CO. | 127472 | 61504 | ST LOUIS | MO |
| WALGREEN CO. | 80793 | 61468 | ST LOUIS | MO |
| WALGREEN CO. | 80794 | 61617 | JENNINGS | MO |

| | | | | |
|---|---|---|---|---|
| WALGREEN CO. | 127557 | 61468 | ST LOUIS | MO |
| WALGREEN CO. | 80792 | 61492 | ST LOUIS | MO |
| WALGREEN CO. | 127605 | 61476 | ST LOUIS | MO |
| Walgreens Central Fill #21394 | 277971 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 80796 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 127530 | 109700 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85377 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 80721 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 127573 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 127510 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 80723 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 80720 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 127661 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 80722 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 127595 | 4982 | BEAVERTON | OR |
| WALGREENS.COM, INC. | 85381 | 108290 | CHANDLER | AZ |
| WALGREENS.COM, INC. | 127666 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 127542 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 127997 | 70688 | SPRING | TX |
| WAL-MART PHARMACY #10-0172 | 80732 | 61408 | WASHINGTON | MO |
| WAL-MART PHARMACY #10-0172 | 127158 | 61408 | WASHINGTON | MO |
| WAL-MART PHARMACY 10-0201 | 127235 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0201 | 97919 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0256 | 127197 | 60789 | GLEN CARBON | IL |
| WAL-MART PHARMACY 10-0256 | 97947 | 60789 | GLEN CARBON | IL |
| WAL-MART PHARMACY 10-0328 | 97926 | 60946 | WATERLOO | IL |
| WAL-MART PHARMACY 10-0328 | 127123 | 60946 | WATERLOO | IL |
| WAL-MART PHARMACY 10-0361 | 97896 | 60893 | COLLINSVILLE | IL |
| WAL-MART PHARMACY 10-0361 | 127086 | 60893 | COLLINSVILLE | IL |
| WAL-MART PHARMACY 10-0747 | 127151 | 60840 | CAHOKIA | IL |
| WAL-MART PHARMACY 10-0747 | 97920 | 60840 | CAHOKIA | IL |
| WAL-MART PHARMACY 10-1021 | 127225 | 8059 | WARRENTON | MO |
| WAL-MART PHARMACY 10-1021 | 80731 | 8059 | WARRENTON | MO |
| WAL-MART PHARMACY 10-1071 | 97945 | 60832 | WOOD RIVER | IL |
| WAL-MART PHARMACY 10-1071 | 127064 | 60832 | WOOD RIVER | IL |
| WAL-MART PHARMACY 10-1177 | 127153 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1177 | 97906 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1188 | 97950 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1188 | 127159 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1265 | 127176 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1265 | 97944 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1418 | 97908 | 60926 | O'FALLON | IL |
| WAL-MART PHARMACY 10-1418 | 127229 | 60926 | O'FALLON | IL |
| WAL-MART PHARMACY 10-1761 | 97958 | 60802 | GRANITE CITY | IL |
| WAL-MART PHARMACY 10-1761 | 127078 | 60802 | GRANITE CITY | IL |

| | Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
|---|---|---|---|---|---|
| | WAL-MART PHARMACY 10-2213 | 97957 | 61552 | ST LOUIS | MO |
| | WAL-MART PHARMACY 10-2213 | 127074 | 61552 | ST LOUIS | MO |
| | WALMART PHARMACY 10-3061 | 97902 | 99761 | SHREWSBURY | MO |
| | WALMART PHARMACY 10-3061 | 127204 | 99761 | SHREWSBURY | MO |
| | WAL-MART PHARMACY 10-5150 | 97917 | 61670 | MAPLEWOOD | MO |
| | WAL-MART PHARMACY 10-5150 | 127101 | 61670 | MAPLEWOOD | MO |
| | WALMART PHARMACY 10-5169 | 317872 | 66076 | ROGERS | AR |
| | WAL-MART PHARMACY 10-5315 | 127451 | 39265 | ORLANDO | FL |
| | WALMART PHARMACY 10-5315 | 97938 | 39265 | ORLANDO | FL |
| | WALMART PHARMACY 10-5927 | 127177 | 99284 | FLORISSANT | MO |
| | WALMART PHARMACY 10-5927 | 97918 | 99284 | FLORISSANT | MO |
| | WAL-MART PHARMACY 10-5997 | 127570 | 39270 | ORLANDO | FL |
| | Walmart Pharmacy 10-7611 | 317876 | 140224 | Plainfield | IN |

| Number of Contract Pharmacies for SSM HEALTH SAINT LOUIS UNIVERSITY HOSPITAL (406 ) |
|---|

### 260110    SOUTHEASTHEALTH dba MERCY HOSPITAL SOUTHEAST

| | | | | | |
|---|---|---|---|---|---|
| | JOHN'S PHARMACY INC | 69375 | 10931 | CAPE GIRARDEAU | MO |
| | MERCY PHARMACY - S MOUNT AUBURN | 353941 | 142024 | CAPE GIRARDEAU | MO |
| | MERCY PHARMACY BROADWAY | 353945 | 142022 | CAPE GIRARDEAU | MO |
| | MERCY PHARMACY JACKSON | 353935 | 142023 | JACKSON | MO |
| | MERCY PHARMACY SERVICES, LLC | 353939 | 111766 | SAINT LOUIS | MO |
| | MERCY PHARMACY SERVICES, LLC | 353944 | 114283 | MARYLAND HEIGHTS | MO |
| | MERCY SPECIALTY PHARMACY | 353943 | 143099 | MARYLAND HEIGHTS | MO |
| | MISSOURI CVS PHARMACY, L.L.C. | 69379 | 91136 | CAPE GIRARDEAU | MO |
| | SCHNUCKS FOOD & DRUGS | 69376 | 11136 | CAPE GIRARDEAU | MO |
| | SCHNUCKS PHARMACY #399 | 87532 | 61680 | BRIDGETON | MO |
| | SOUTHEAST PHARMACY | 69374 | 10927 | CAPE GIRARDEAU | MO |
| | SOUTHEAST PHARMACY | 69373 | 10925 | CAPE GIRARDEAU | MO |
| | WALGREEN CO. | 69371 | 10570 | CAPE GIRARDEAU | MO |
| | WALGREENS MAIL SERVICE, INC. | 69372 | 6207 | TEMPE | AZ |
| | WAL-MART PHARMACY 10-0122 | 69380 | 11336 | JACKSON | MO |
| | WAL-MART PHARMACY 10-0188 | 69377 | 11332 | CAPE GIRARDEAU | MO |

| Number of Contract Pharmacies for SOUTHEASTHEALTH dba MERCY HOSPITAL SOUTHEAST (16 ) |
|---|

### 260113    MISSOURI DELTA MEDICAL CENTER

| | | | | | |
|---|---|---|---|---|---|
| | ALPS SPECIALTY PHARMACY | 269096 | 109219 | NIXA | MO |
| | BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 345677 | 141349 | INDIANAPOLIS | IN |
| | BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 345671 | 38791 | ALTAMONTE SPRINGS | FL |
| | BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 345673 | 139523 | CHANDLER | AZ |
| | BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 345674 | 130873 | IRVINE | CA |
| | BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 345663 | 121768 | DURHAM | NC |
| | BUTLER DRUG STORE INC | 88643 | 61930 | PORTAGEVILLE | MO |
| | CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 266747 | 59113 | MOUNT PROSPECT | IL |
| | CAREMARK KANSAS SPECIALTY PHARMACY | 266748 | 62899 | LENEXA | KS |
| | CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 266741 | 45962 | BARTLETT | TN |

| | | | | |
|---|---|---|---|---|
| CHAFFEE DRUG STORE | 172474 | 126928 | CHAFFEE | MO |
| CORAM ALTERNATE SITE SERVICES, INC. | 266745 | 61479 | SAINT LOUIS | MO |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 266743 | 59114 | MT PROSPECT | IL |
| DIPLOMAT SPECIALTY PHARMACY | 118785 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 345662 | 127403 | GREENVILLE | SC |
| FRED'S PHARMACY #3710 | 28546 | 92513 | NEW MADRID | MO |
| L & S DISCOUNT PHARMACY | 28525 | 4351 | CHARLESTON | MO |
| MEDICAL ARTS PHARMACY | 28527 | 4667 | SIKESTON | MO |
| MEDICAP PHARMACY | 150525 | 61892 | CHAFFEE | MO |
| MEDICAP PHARMACY | 28526 | 4587 | SIKESTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 108426 | 102849 | CAPE GIRARDEAU | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 108428 | 91136 | CAPE GIRARDEAU | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 108427 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 28537 | 90062 | SIKESTON | MO |
| NEW MADRID PHARMACY | 28533 | 94674 | NEW MADRID | MO |
| NEW MADRID PHARMACY INC. | 28549 | 108809 | NEW MADRID | MO |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 28542 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 73206 | 5970 | BUFFALO | NY |
| OPTUM PHARMACY 700, LLC | 245705 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 240681 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 245701 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 702, LLC | 175474 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 245704 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 245702 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 175475 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 245703 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 231064 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 801, INC. | 175476 | 119478 | PHOENIX | AZ |
| OPTUMRX | 231065 | 62851 | OVERLAND PARK | KS |
| PROCARE PHARMACY, L.L.C. | 161028 | 110672 | COLLIERVILLE | TN |
| RAINA RX LLC | 345676 | 104442 | NEWBURGH | NY |
| Randy's Rx | 28524 | 4350 | Sikeston | MO |
| RIVER MEDICAL PHARMACY LLC | 345672 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 345675 | 134881 | CARPINTERIA | CA |
| SIKESTON PHARMACY LLC | 28534 | 98828 | SIKESTON | MO |
| SINA DRUG LLC | 28543 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 28544 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 73208 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 73207 | 92134 | LOUISVILLE | KY |
| SORKIN'S RX LTD | 85473 | 19662 | NEW HYDE PARK | NY |
| STERLING PHARMACY | 28545 | 61903 | SIKESTON | MO |
| SUPER D DRUGS ACQUISITION CO. | 28536 | 61929 | MALDEN | MO |
| SUPER D DRUGS ACQUISITION CO. | 28535 | 61916 | DEXTER | MO |
| WALGREEN CO. | 28530 | 61904 | SIKESTON | MO |
| Walgreens #21389 | 256099 | 134120 | Memphis | TN |

| | | | | |
|---|---|---|---|---|
| WALGREENS MAIL SERVICE, INC. | 28531 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 28532 | 6469 | ORLANDO | FL |
| WAL-MART CENTRAL FILL 10-2670 | 28547 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0009 | 28529 | 10957 | SIKESTON | MO |
| WAL-MART PHARMACY 10-0030 | 28538 | 61915 | DEXTER | MO |
| WAL-MART PHARMACY 10-0156 | 28541 | 61908 | CARUTHERSVILLE | MO |
| WAL-MART PHARMACY 10-0190 | 28540 | 61925 | KENNETT | MO |
| WAL-MART PHARMACY 10-0453 | 28539 | 61927 | MALDEN | MO |
| WALMART PHARMACY 10-5169 | 275362 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 28548 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 315224 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for MISSOURI DELTA MEDICAL CENTER (66 )

## 260137    FREEMAN HEALTH SYSTEM

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 31900 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 31897 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 31898 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP, INC. | 31902 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 31901 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 31899 | 51763 | INDIANAPOLIS | IN |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 315240 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 315238 | 121768 | DURHAM | NC |
| BRUNER DRUGS | 31860 | 3958 | CARL JUNCTION | MO |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 112242 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 112243 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 112247 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 112246 | 62899 | LENEXA | KS |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 112244 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 112245 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 111633 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 111642 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 111648 | 612 | REDLANDS | CA |
| CENTERWELL PHARMACY, INC. | 188124 | 98745 | MIRAMAR | FL |
| CENTERWELL PHARMACY, INC. | 188122 | 50577 | WEST CHESTER | OH |
| CVS CAREMARK | 163195 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 163197 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 271871 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 202690 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 153078 | 3901 | FLINT | MI |
| LAKELAND PHARMACY LTC INC | 31904 | 11114 | WEBB CITY | MO |
| MAY'S DRUG STORES, INC. | 31852 | 3683 | JOPLIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 124468 | 102863 | JOPLIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 31888 | 94677 | JOPLIN | MO |
| MITCHELL'S DOWNTOWN DRUG STORE | 31890 | 62302 | NEOSHO | MO |
| MITCHELL'S DRUG STORES ON THE BOULEVARD | 31889 | 4430 | NEOSHO | MO |

| | | | | |
|---|---|---|---|---|
| MITCHELL'S UPTOWN DRUG STORE | 31891 | 62300 | NEOSHO | MO |
| ONCO360 | 31884 | 16821 | SOUTH PLAINFIELD | NJ |
| ONCO360 | 31906 | 16821 | SOUTH PLAINFIELD | NJ |
| ONCOMED PHARMACEUTICAL SERVICES OF MA, I | 31907 | 14386 | WALTHAM | MA |
| ONCOMED PHARMACEUTICAL SERVICES OF MA, I | 31885 | 14386 | WALTHAM | MA |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 31908 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 31886 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF PHILADE | 31887 | 25286 | CRUM LYNNE | PA |
| ONCOMED THE ONCOLOGY PHARMACY OF PHILADE | 31909 | 25286 | CRUM LYNNE | PA |
| OPTUM PHARMACY 701, LLC | 239381 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 179999 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 214873 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 179998 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 214872 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 801, INC. | 214874 | 119478 | PHOENIX | AZ |
| OPTUMRX | 217444 | 62851 | OVERLAND PARK | KS |
| PRATER'S PHARMACY | 90114 | 3695 | WEBB CITY | MO |
| PRATER'S PHARMACY | 124454 | 99763 | SARCOXIE | MO |
| PRATER'S PHARMACY | 124456 | 62308 | SENECA | MO |
| PRATER'S PHARMACY | 31859 | 3695 | WEBB CITY | MO |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 202688 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 111638 | 2289 | MONROEVILLE | PA |
| PRONTO PHARMACY #4 | 31903 | 11113 | JOPLIN | MO |
| QUICKMEDS PHARMACY - 32ND & MCCLELLAND | 31892 | 1333 | JOPLIN | MO |
| RIVER MEDICAL PHARMACY LLC | 315242 | 97610 | SAN ANTONIO | TX |
| SINA DRUG LLC | 31896 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 31883 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 31905 | 4147 | NEW HYDE PARK | NY |
| SORKIN'S RX LTD | 113247 | 19662 | NEW HYDE PARK | NY |
| STONE'S CORNER PHARMACY | 124457 | 103345 | JOPLIN | MO |
| STONE'S CORNER PHARMACY | 31861 | 3959 | WEBB CITY | MO |
| SUPER D DRUGS ACQUISITION CO. | 31857 | 3688 | BAXTER SPRINGS | KS |
| THE MEDICINE SHOPPE | 140781 | 120484 | WEBB CITY | MO |
| WALGREEN CO | 31880 | 8336 | PERRYSBURG | OH |
| WALGREEN CO | 31879 | 7407 | MOUNT VERNON | IL |
| WALGREEN CO. | 31862 | 3084 | JOPLIN | MO |
| WALGREEN CO. | 31870 | 8895 | PARSONS | KS |
| WALGREEN CO. | 243518 | 8899 | PITTSBURG | KS |
| WALGREEN CO. | 31869 | 8899 | PITTSBURG | KS |
| WALGREEN CO. | 31866 | 4774 | CARTHAGE | MO |
| WALGREEN CO. | 31868 | 3086 | JOPLIN | MO |
| WALGREEN CO. | 31863 | 3082 | WEBB CITY | MO |
| WALGREEN CO. | 31867 | 3089 | MIAMI | OK |
| WALGREEN CO. | 31864 | 3720 | NEOSHO | MO |
| WALGREEN CO. | 31865 | 758 | JOPLIN | MO |

| | | | | |
|---|---|---|---|---|
| WALGREEN CO. | 31871 | 4775 | GROVE | OK |
| Walgreens Central Fill #21394 | 275506 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 31882 | 6469 | ORLANDO | FL |
| WALGREENS MAIL SERVICE, INC. | 31881 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85498 | 109700 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 94026 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 202692 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 202686 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 202694 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 202684 | 4981 | CANTON | MI |
| WALGREENS.COM, INC. | 85497 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 90214 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0013 | 85601 | 8647 | CARTHAGE | MO |
| WAL-MART PHARMACY 10-0013 | 31872 | 8647 | CARTHAGE | MO |
| WAL-MART PHARMACY 10-0017 | 31873 | 8649 | NEOSHO | MO |
| WAL-MART PHARMACY 10-0028 | 113250 | 67042 | MIAMI | OK |
| WAL-MART PHARMACY 10-0028 | 113251 | 67042 | MIAMI | OK |
| WAL-MART PHARMACY 10-0059 | 31874 | 8651 | JOPLIN | MO |
| WAL-MART PHARMACY 10-0072 | 234841 | 7043 | PITTSBURG | KS |
| WAL-MART PHARMACY 10-0079 | 31875 | 8654 | JOPLIN (W) | MO |
| WAL-MART PHARMACY 10-0208 | 31876 | 8655 | BAXTER SPRINGS | KS |
| WAL-MART PHARMACY 10-0267 | 31877 | 8656 | WEBB CITY | MO |
| WAL-MART PHARMACY 10-0338 | 31878 | 8657 | LAMAR | MO |
| WALMART PHARMACY 10-3585 | 90112 | 104133 | SPRING | TX |
| WALMART PHARMACY 10-4057 | 31893 | 92395 | JOPLIN | MO |
| WALMART PHARMACY 10-4470 | 31894 | 102420 | JOPLIN | MO |
| WALMART PHARMACY 10-4478 | 31895 | 99951 | JOPLIN | MO |
| WALMART PHARMACY 10-5169 | 282779 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5261 | 163194 | 62305 | PINEVILLE | MO |
| WAL-MART PHARMACY 10-5315 | 151600 | 39265 | ORLANDO | FL |
| WALMART PHARMACY 10-5791 | 234844 | 102879 | PITTSBURG | KS |
| WAL-MART PHARMACY 10-5997 | 90113 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 313685 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for FREEMAN HEALTH SYSTEM (109 )

260138    ST. LUKE'S HOSPITAL OF KANSAS CITY

| | | | | |
|---|---|---|---|---|
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 54233 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF PHILADE | 54238 | 25286 | CRUM LYNNE | PA |
| OPTUM PHARMACY 702, LLC | 174556 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 174555 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 801, INC. | 174554 | 119478 | PHOENIX | AZ |
| OPTUMRX | 229194 | 62851 | OVERLAND PARK | KS |
| SINA DRUG LLC | 54241 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 54232 | 4147 | NEW HYDE PARK | NY |
| ST LUKE'S HEALTH SYSTEM HOME CARE AND HO | 54240 | 62063 | KANSAS CITY | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| | | | | |
|---|---|---|---|---|
| WALGREEN CO | 100376 | 3458 | CHICAGO | IL |
| WALGREEN CO | 100381 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 54212 | 8885 | RAYMORE | MO |
| WALGREEN CO | 54219 | 8917 | KANSAS CITY | MO |
| WALGREEN CO | 54218 | 8924 | OAK GROVE | MO |
| WALGREEN CO. | 54164 | 8930 | ROELAND PARK | KS |
| WALGREEN CO. | 54188 | 8948 | RAYTOWN | MO |
| WALGREEN CO. | 54162 | 8898 | LEES SUMMIT | MO |
| WALGREEN CO. | 54158 | 8915 | LEES SUMMIT | MO |
| WALGREEN CO. | 54239 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 54187 | 8922 | KANSAS CITY | MO |
| WALGREEN CO. | 54168 | 8929 | KANSAS CITY | MO |
| WALGREEN CO. | 54180 | 8949 | KANSAS CITY | MO |
| WALGREEN CO. | 54175 | 8943 | KANSAS CITY | MO |
| WALGREEN CO. | 54171 | 8934 | KANSAS CITY | MO |
| WALGREEN CO. | 54169 | 8905 | KANSAS CITY | MO |
| WALGREEN CO. | 54195 | 8946 | OVERLAND PARK | KS |
| WALGREEN CO. | 54167 | 8881 | KANSAS CITY | MO |
| WALGREEN CO. | 54165 | 8894 | LENEXA | KS |
| WALGREEN CO. | 54230 | 8927 | PRAIRIE VILLAGE | KS |
| WALGREEN CO. | 54173 | 3714 | BLUE SPRINGS | MO |
| WALGREEN CO. | 100378 | 57446 | MINNEAPOLIS | MN |
| WALGREEN CO. | 54200 | 8913 | BLUE SPRINGS | MO |
| WALGREEN CO. | 54172 | 8896 | INDEPENDENCE | MO |
| WALGREEN CO. | 54176 | 8902 | INDEPENDENCE | MO |
| WALGREEN CO. | 54184 | 8923 | INDEPENDENCE | MO |
| WALGREEN CO. | 54190 | 8897 | INDEPENDENCE | MO |
| WALGREENS MAIL SERVICE, INC. | 54236 | 6207 | TEMPE | AZ |

Number of Contract Pharmacies for ST. LUKE'S HOSPITAL OF KANSAS CITY (37 )

| 260141 | University of Missouri Health Care | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 171757 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 165556 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 165546 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC. | 305740 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP INC. | 165551 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 165542 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 165550 | 51763 | INDIANAPOLIS | IN |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 305742 | 121768 | DURHAM | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 305749 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 305758 | 130873 | IRVINE | CA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 331260 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 331257 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 331234 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 331225 | 13653 | MILFORD | MA |

| Name | CCN | Pharmacy ID | City | State |
|---|---|---|---|---|
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 331230 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 331255 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 331263 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 331229 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 331236 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 331254 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 331256 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 331239 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 331258 | 111796 | FLOWER MOUND | TX |
| D & H PRESCRIPTION DRUG STORE | 171758 | 62407 | COLUMBIA | MO |
| D&H PRESCRIPTION DRUG STORE 2 | 171756 | 62390 | COLUMBIA | MO |
| DILLON COMPANIES, LLC | 185237 | 117261 | JEFFERSON CITY | MO |
| DIPLOMAT SPECIALTY INFUSION GROUP | 210492 | 62404 | COLUMBIA | MO |
| DIPLOMAT SPECIALTY PHARMACY | 210494 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 305746 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 305751 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 305741 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 305763 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 305760 | 92471 | BURLINGTON | NJ |
| GERBES PHARMACY #119 | 185238 | 117259 | CAMDENTON | MO |
| GERBES PHARMACY #122 | 185232 | 117262 | JEFFERSON CITY | MO |
| GERBES PHARMACY #124 | 185236 | 117265 | COLUMBIA | MO |
| GERBES PHARMACY #125 | 185235 | 117263 | COLUMBIA | MO |
| HY-VEE PHARMACY #1076 | 36834 | 62399 | COLUMBIA | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 36837 | 90099 | DES MOINES | IA |
| HY-VEE, INC. | 36835 | 62385 | COLUMBIA | MO |
| HY-VEE, INC. | 36836 | 62386 | COLUMBIA | MO |
| KILGORE INC. (KILGORE'S MEDICAL PHARMACY | 185234 | 88901 | ASHLAND | MO |
| KILGORE'S MEDICAL PHARMACY | 126888 | 62405 | COLUMBIA | MO |
| KILGORE'S MEDICAL PHARMACY | 99559 | 983 | COLUMBIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331241 | 118186 | MACON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331235 | 102866 | COLUMBIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331226 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331246 | 118190 | WARRENSBURG | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331242 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331227 | 90063 | ROLLA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331264 | 102864 | OSAGE BEACH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331233 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331247 | 62328 | LAKE OZARK | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331231 | 127591 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331228 | 102865 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331244 | 91585 | HANNIBAL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331249 | 118191 | FULTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331248 | 127734 | COLUMBIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331245 | 133871 | COLUMBIA | MO |

| 340B Entity CCN and Name | | | Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | |
|---|---|---|---|---|
| OPTION CARE ENTERPRISES, INC. | 36831 | 61310 | FENTON | MO |
| OPTION CARE ENTERPRISES, INC. | 185541 | 59384 | ITASCA | IL |
| OPTION CARE ENTERPRISES, INC. | 36833 | 62878 | OVERLAND PARK | KS |
| OPTION CARE ENTERPRISES, INC. | 152360 | 124144 | OVERLAND PARK | KS |
| OPTION CARE ENTERPRISES, INC. | 36832 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 36830 | 62395 | COLUMBIA | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 305752 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 305759 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 305, LLC | 210493 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 500, INC | 210496 | 111698 | COLUMBUS | OH |
| OPTUM INFUSION SERVICES 501, INC. | 262947 | 133886 | SAINT LOUIS | MO |
| OPTUM PHARMACY 700, LLC | 270106 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 270107 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 305755 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 252025 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 305753 | 129323 | CHARLOTTE | NC |
| OPTUM PHARMACY 702, LLC | 210491 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 305744 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 210495 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 210497 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 210659 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 801, INC. | 210498 | 119478 | PHOENIX | AZ |
| OPTUMRX | 252024 | 62851 | OVERLAND PARK | KS |
| PROCARE PHARMACY DIRECT, L.L.C. | 331261 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 331259 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 331262 | 34053 | COLUMBIA | SC |
| RAINA RX LLC | 305748 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 305761 | 97610 | SAN ANTONIO | TX |
| SAM'S HEALTH MART PHARMACY #1 | 131965 | 62439 | MOBERLY | MO |
| SAM'S HEALTH MART PHARMACY #2 | 131969 | 62440 | MOBERLY | MO |
| SAM'S HEALTH MART PHARMACY #3 | 131967 | 62417 | FAYETTE | MO |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 305762 | 134881 | CARPINTERIA | CA |
| WALGREEN CO | 305743 | 62422 | FULTON | MO |
| WALGREEN CO. | 305750 | 3715 | COLUMBIA | MO |
| WALGREEN CO. | 305739 | 62441 | MOBERLY | MO |
| WALGREEN CO. | 305754 | 62432 | MEXICO | MO |
| WALGREEN CO. | 305747 | 3724 | JEFFERSON CITY | MO |
| WALGREEN CO. | 305757 | 62368 | JEFFERSON CITY | MO |
| WALGREEN CO. | 305745 | 62403 | COLUMBIA | MO |
| Walgreens Central Fill #21394 | 305756 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 165545 | 70688 | SPRING | TX |
| WAL-MART PHARMACY #10-0451 | 165555 | 62383 | COLUMBIA | MO |
| WAL-MART PHARMACY 10-0025 | 165572 | 62431 | MEXICO | MO |
| WAL-MART PHARMACY 10-0029 | 165573 | 6015 | JEFERSON CITY | MO |
| WAL-MART PHARMACY 10-0040 | 165588 | 62438 | MOBERLY | MO |

| | | | | |
| --- | --- | --- | --- | --- |
| WAL-MART PHARMACY 10-0044 | 331243 | 62321 | ELDON | MO |
| WAL-MART PHARMACY 10-0051 | 165583 | 62421 | FULTON | MO |
| WAL-MART PHARMACY 10-0080 | 165577 | 62402 | COLUMBIA | MO |
| WAL-MART PHARMACY 10-0089 | 165541 | 62316 | CAMDENTON | MO |
| WAL-MART PHARMACY 10-0101 | 331232 | 11041 | ROLLA | MO |
| WAL-MART PHARMACY 10-0159 | 165580 | 62382 | COLUMBIA | MO |
| WAL-MART PHARMACY 10-0203 | 165552 | 10576 | BROOKFIELD | MO |
| WAL-MART PHARMACY 10-0219 | 165544 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0354 | 331238 | 8061 | OWENSVILLE | MO |
| WAL-MART PHARMACY 10-0357 | 165575 | 62344 | VERSAILLES | MO |
| WAL-MART PHARMACY 10-0363 | 165549 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0783 | 165582 | 61814 | MACON | MO |
| WAL-MART PHARMACY 10-0815 | 331240 | 62337 | OSAGE BEACH | MO |
| WAL-MART PHARMACY 10-0820 | 165565 | 62415 | BOONVILLE | MO |
| WALMART PHARMACY 10-5169 | 278125 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5477 | 165620 | 6016 | JEFFERSON CITY | MO |
| WAL-MART PHARMACY 10-5997 | 165548 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 331253 | 140224 | Plainfield | IN |

| Number of Contract Pharmacies for University of Missouri Health Care (122 ) |
| --- |

## 260142    JOHN FITZGIBBON MEMORIAL HOSPITAL

| | | | | |
| --- | --- | --- | --- | --- |
| HOMETOWN PHARMACY MARSHALL | 161212 | 122167 | MARSHALL | MO |
| HOMETOWN PHARMACY MARSHALL | 128064 | 122167 | MARSHALL | MO |
| HOMETOWN PHARMACY MARSHALL | 272947 | 122167 | MARSHALL | MO |
| HOMETOWN PHARMACY MARSHALL | 161213 | 122167 | MARSHALL | MO |
| HOMETOWN PHARMACY MARSHALL | 128065 | 122167 | MARSHALL | MO |
| HOMETOWN PHARMACY MARSHALL | 128066 | 122167 | MARSHALL | MO |
| HOMETOWN PHARMACY MARSHALL | 161214 | 122167 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 272912 | 118461 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 272928 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 272926 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314084 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314079 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174335 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 272923 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199150 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 161209 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 112323 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174334 | 118461 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 154226 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314067 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314078 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174330 | 118461 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 112319 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 161199 | 118192 | MARSHALL | MO |

| Contract Pharmacy Name | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 199152 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314103 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314086 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174329 | 118461 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 161205 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 112327 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199147 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174332 | 89666 | SEDALIA | MO |
| OPTION CARE ENTERPRISES, INC. | 174087 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 314092 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 174085 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 272945 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 174089 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 55389 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 314076 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 314097 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 314112 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 174088 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 174086 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 174084 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 272951 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 55390 | 62395 | COLUMBIA | MO |
| RED CROSS LTC PHARMACY | 314109 | 62456 | MARSHALL | MO |
| RED CROSS LTC PHARMACY | 279963 | 62456 | MARSHALL | MO |
| RED CROSS LTC PHARMACY | 279977 | 62456 | MARSHALL | MO |
| RED CROSS LTC PHARMACY | 279973 | 62456 | MARSHALL | MO |
| RED CROSS LTC PHARMACY | 279966 | 62456 | MARSHALL | MO |
| RED CROSS LTC PHARMACY | 314102 | 62456 | MARSHALL | MO |
| RED CROSS PHARMACY | 73178 | 8103 | MARSHALL | MO |
| RED CROSS PHARMACY | 73183 | 8103 | MARSHALL | MO |
| RED CROSS PHARMACY | 55388 | 8103 | MARSHALL | MO |
| RED CROSS PHARMACY | 55380 | 8103 | MARSHALL | MO |
| RED CROSS PHARMACY INC | 55387 | 8104 | MARSHALL | MO |
| RED CROSS PHARMACY INC | 55381 | 8104 | MARSHALL | MO |
| RED CROSS PHARMACY INC | 55382 | 178 | SALISBURY | MO |
| RED CROSS PHARMACY INC | 73182 | 8104 | MARSHALL | MO |
| RED CROSS PHARMACY INC | 73177 | 8104 | MARSHALL | MO |
| SAM'S HEALTH MART PHARMACY #3 | 314111 | 62417 | FAYETTE | MO |
| SAM'S HEALTH MART PHARMACY #3 | 276461 | 62417 | FAYETTE | MO |
| SAM'S HEALTH MART PHARMACY #3 | 276457 | 62417 | FAYETTE | MO |
| SAM'S HEALTH MART PHARMACY #3 | 276454 | 62417 | FAYETTE | MO |
| SAM'S HEALTH MART PHARMACY #3 | 314085 | 62417 | FAYETTE | MO |
| SAM'S HEALTH MART PHARMACY #3 | 276459 | 62417 | FAYETTE | MO |
| SUMMERS PHARMACY OF MARSHALL, LLC | 216971 | 121221 | MARSHALL | MO |
| SUMMERS PHARMACY OF MARSHALL, LLC | 314083 | 121221 | MARSHALL | MO |

| | | | | |
| --- | --- | --- | --- | --- |
| SUMMERS PHARMACY OF MARSHALL, LLC | 272938 | 121221 | MARSHALL | MO |
| SUMMERS PHARMACY OF MARSHALL, LLC | 216973 | 121221 | MARSHALL | MO |
| SUMMERS PHARMACY OF MARSHALL, LLC | 216972 | 121221 | MARSHALL | MO |
| SUMMERS PHARMACY OF MARSHALL, LLC | 314070 | 121221 | MARSHALL | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 217506 | 124625 | SLATER | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 217504 | 124625 | SLATER | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 217503 | 124625 | SLATER | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 314068 | 124625 | SLATER | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 314073 | 124625 | SLATER | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 272950 | 124625 | SLATER | MO |
| SUMMERS PHARMACY-BOONVILLE | 272920 | 128635 | BOONVILLE | MO |
| SUMMERS PHARMACY-BOONVILLE | 272956 | 128635 | BOONVILLE | MO |
| SUMMERS PHARMACY-BOONVILLE | 314091 | 128635 | BOONVILLE | MO |
| SUMMERS PHARMACY-BOONVILLE | 272894 | 128635 | BOONVILLE | MO |
| SUMMERS PHARMACY-BOONVILLE | 272949 | 128635 | BOONVILLE | MO |
| SUMMERS PHARMACY-BOONVILLE | 314074 | 128635 | BOONVILLE | MO |
| SWEET SPRINGS INC | 272954 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 184714 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 272952 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 314100 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 272943 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 184711 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 314071 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 184712 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 272948 | 62235 | MARCELINE | MO |
| SWEET SPRINGS PHARMACY INC | 272932 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 272913 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 184709 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 272929 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 314094 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 184710 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 184713 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 314088 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 272960 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 314106 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 314099 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 272953 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 272939 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 272959 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 272918 | 133929 | BRUNSWICK | MO |
| WAL-MART CENTRAL FILL 10-2670 | 314113 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 272942 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 314081 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 161200 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 73180 | 70688 | SPRING | TX |

| | | | | |
|---|---|---|---|---|
| WAL-MART CENTRAL FILL 10-2670 | 161208 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 112324 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 55385 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 112320 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 112328 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 161204 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 73175 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0219 | 279975 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0219 | 314090 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0219 | 314072 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0219 | 279968 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0219 | 279960 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0219 | 279972 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0326 | 314089 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0326 | 272930 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0326 | 272944 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0326 | 272933 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0326 | 314108 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0326 | 272916 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0363 | 112325 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 73179 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 55384 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 112321 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 161201 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 314077 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 314104 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 161206 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 55383 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 272940 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 161207 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 73174 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 112329 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0820 | 272925 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0820 | 272955 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0820 | 272958 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0820 | 314101 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0820 | 314110 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0820 | 272921 | 62415 | BOONVILLE | MO |
| WALMART PHARMACY 10-5169 | 314096 | 66076 | ROGERS | AR |
| WALMART PHARMACY 10-5169 | 272957 | 66076 | ROGERS | AR |
| WALMART PHARMACY 10-5169 | 272936 | 66076 | ROGERS | AR |
| WALMART PHARMACY 10-5169 | 272914 | 66076 | ROGERS | AR |
| WALMART PHARMACY 10-5169 | 314107 | 66076 | ROGERS | AR |
| WALMART PHARMACY 10-5169 | 272924 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 314082 | 39270 | ORLANDO | FL |

| WAL-MART PHARMACY 10-5997 | 112330 | 39270 | ORLANDO | FL |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-5997 | 161211 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 73176 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 272935 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 161210 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 161202 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 73181 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 112326 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 314095 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 55386 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 112322 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 314075 | 140224 | Plainfield | IN |
| Walmart Pharmacy 10-7611 | 314087 | 140224 | Plainfield | IN |
| Walmart Pharmacy 10-7611 | 314098 | 140224 | Plainfield | IN |
| Walmart Pharmacy 10-7611 | 314069 | 140224 | Plainfield | IN |
| Walmart Pharmacy 10-7611 | 314080 | 140224 | Plainfield | IN |
| Walmart Pharmacy 10-7611 | 314105 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for JOHN FITZGIBBON MEMORIAL HOSPITAL (176 )

## 260160    SOUTHEASTHEALTH CENTER OF STODDARD CTY; dba MERCY

| MERCY PHARMACY POPLAR BLUFF | 353942 | 142025 | POPLAR BLUFF | MO |
|---|---|---|---|---|
| MERCY PHARMACY SERVICES, LLC | 353937 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 353936 | 111766 | SAINT LOUIS | MO |
| MERCY SPECIALTY PHARMACY | 353940 | 143099 | MARYLAND HEIGHTS | MO |
| SOUTHEAST HEALTH PHARMACY, LLC | 134956 | 61950 | POPLAR BLUFF | MO |
| WALGREEN CO. | 162879 | 109856 | MALDEN | MO |
| WALGREEN CO. | 162877 | 109855 | DEXTER | MO |
| WALGREEN CO. | 162878 | 61945 | POPLAR BLUFF | MO |
| Walgreens #21389 | 245103 | 134120 | Memphis | TN |
| WAL-MART CENTRAL FILL 10-2670 | 244597 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0009 | 134953 | 10957 | SIKESTON | MO |
| WAL-MART PHARMACY 10-0019 | 134957 | 8412 | POPLAR BLUFF | MO |
| WAL-MART PHARMACY 10-0030 | 134954 | 61915 | DEXTER | MO |
| WAL-MART PHARMACY 10-0453 | 134952 | 61927 | MALDEN | MO |
| WALMART PHARMACY 10-5169 | 275418 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 244596 | 39270 | ORLANDO | FL |
| WALMART PHARMACY 10-7127 | 134955 | 95847 | POPLAR BLUFF | MO |
| Walmart Pharmacy 10-7611 | 313443 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for SOUTHEASTHEALTH CENTER OF STODDARD CTY; dba MERCY HOSPITAL STODDA

## 260163    PARKLAND HEALTH CENTER

| WALGREEN CO. | 245398 | 109853 | IRONTON | MO |
|---|---|---|---|---|
| WALGREEN CO. | 245401 | 109852 | FARMINGTON | MO |
| WALGREEN CO. | 245396 | 6454 | FARMINGTON | MO |
| WALGREEN CO. | 245399 | 109851 | BONNE TERRE | MO |

| | | | | |
|---|---|---|---|---|
| WALGREEN CO. | | 245400 | 109850 | DESLOGE | MO |
| Walgreens Central Fill #21394 | | 285265 | 136260 | Liberty | MO |

Number of Contract Pharmacies for PARKLAND HEALTH CENTER (6 )

## 260175    GOLDEN VALLEY MEMORIAL HOSPITAL

| Pharmacy | Contract ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 217173 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 217190 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 217166 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP, INC. | 283622 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 217158 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 217203 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 217169 | 98337 | NEW CASTLE | DE |
| AMBER PHARMACY | 217167 | 63663 | OMAHA | NE |
| AVELLA OF DEER VALLEY | 217156 | 75400 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 217176 | 61374 | SAINT LOUIS | MO |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 236283 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 236286 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 236285 | 121768 | DURHAM | NC |
| BORING REXALL DRUG | 229355 | 62462 | WARSAW | MO |
| CENTERWELL PHARMACY, INC. | 232682 | 98745 | MIRAMAR | FL |
| CENTERWELL PHARMACY, INC. | 232690 | 50577 | WEST CHESTER | OH |
| CVS CAREMARK | 217162 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 217200 | 59114 | MT PROSPECT | IL |
| CVS PHARMACY, INC | 217210 | 67816 | ENNIS | TX |
| DIPLOMAT SPECIALTY PHARMACY | 227610 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY, INC | 236279 | 34804 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 232687 | 75670 | TEMPE | AZ |
| EXACT CARE PHARMACY | 236278 | 120224 | LEWISVILLE | TX |
| EXACT CARE PHARMACY, LLC | 236284 | 49583 | CLEVELAND | OH |
| EXPRESS SCRIPTS | 232685 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 232689 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 232683 | 92471 | BURLINGTON | NJ |
| J & D PHARMACY INC | 217181 | 62461 | WARSAW | MO |
| J & D PHARMACY INC | 271136 | 62461 | WARSAW | MO |
| KB OSCEOLA DRUG, LLC DBA EVANS DRUGS | 232302 | 108812 | OSCEOLA | MO |
| KB OSCEOLA DRUG, LLC DBA EVANS DRUGS | 217187 | 108812 | OSCEOLA | MO |
| MERRYFIELD PHARMACY INC | 217180 | 62464 | WINDSOR | MO |
| MERRYFIELD PHARMACY INC | 271135 | 62464 | WINDSOR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 217175 | 87211 | CLINTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 217208 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 217171 | 118190 | WARRENSBURG | MO |
| OPTUM PHARMACY 701, LLC | 263634 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 246081 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 227603 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 801, INC. | 217209 | 119478 | PHOENIX | AZ |

| | | | | |
|---|---|---|---|---|
| OPTUMRX | 227605 | 62851 | OVERLAND PARK | KS |
| RAINA RX LLC | 236282 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 236281 | 97610 | SAN ANTONIO | TX |
| SUMMERS PHARMACY | 217205 | 88110 | CLINTON | MO |
| SUMMERS PHARMACY | 271138 | 88110 | CLINTON | MO |
| SUMMERS PHARMACY | 217206 | 62257 | CLINTON | MO |
| WALGREEN CO. | 217182 | 8938 | WARRENSBURG | MO |
| WALGREEN CO. | 271137 | 3719 | CLINTON | MO |
| WALGREEN CO. | 217207 | 3719 | CLINTON | MO |
| WALGREEN CO. | 217151 | 3717 | SEDALIA | MO |
| Walgreens Central Fill #21394 | 303617 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 217172 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0020 | 232301 | 62256 | CLINTON | MO |
| WAL-MART PHARMACY 10-0020 | 217153 | 62256 | CLINTON | MO |
| WAL-MART PHARMACY 10-0061 | 232681 | 62069 | WARRENSBURG | MO |
| WAL-MART PHARMACY 10-0219 | 232686 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0250 | 232300 | 62463 | WARSAW | MO |
| WAL-MART PHARMACY 10-0250 | 217179 | 62463 | WARSAW | MO |
| WALMART PHARMACY 10-5169 | 316073 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 217159 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 316074 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for GOLDEN VALLEY MEMORIAL HOSPITAL (61 )

## 260183    SAINT FRANCIS MEDICAL CENTER

| | | | | |
|---|---|---|---|---|
| HEALING ARTS PHARMACY | 57452 | 1558 | CAPE GIRADEAU | MO |
| PHARMACY PLUS | 57451 | 1557 | CAPE GIRARDEAU | MO |

Number of Contract Pharmacies for SAINT FRANCIS MEDICAL CENTER (2 )

## 260186    Lake Regional Health System

| | | | | |
|---|---|---|---|---|
| AUBURN PHARMACY, INC. | 210856 | 113153 | CAMDENTON | MO |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 279347 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 279346 | 121768 | DURHAM | NC |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 210826 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 210833 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 210841 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 210828 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 210837 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 210822 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 210831 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 210850 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 210855 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 210860 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 210812 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 210854 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 210851 | 111796 | FLOWER MOUND | TX |

| | | | | |
|---|---|---|---|---|
| DOGWOOD PHARMACY LLC | 279348 | 127403 | GREENVILLE | SC |
| ELDON DRUG COMPANY | 210858 | 90639 | ELDON | MO |
| EVANS DRUGS SUNRISE BEACH LLC | 235638 | 132160 | SUNRISE BEACH | MO |
| GERBES PHARMACY #119 | 210861 | 117259 | CAMDENTON | MO |
| HOMETOWN PHARMACY | 210859 | 11290 | LEBANON | MO |
| HY-VEE CLINIC PHARM1475 | 210811 | 62334 | OSAGE BEACH | MO |
| HY-VEE PHARMACY (#1475) | 210843 | 62333 | OSAGE BEACH | MO |
| Hy-Vee Pharmacy Fulfillment Center #4016 | 210834 | 112096 | Des Moines | IA |
| LAKE REGIONAL PHARMACY | 121253 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 73118 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 121229 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 121101 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 121256 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 121250 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 121259 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121233 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121252 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121240 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121231 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121100 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 85189 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121244 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121241 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121246 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121106 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121237 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 73120 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121235 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121238 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121255 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 73119 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121248 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121257 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121104 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121228 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121242 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121226 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121103 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121260 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121236 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121254 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121258 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121239 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 73121 | 62335 | OSAGE BEACH | MO |
| LAURIE FAMILY PHARMACY | 266044 | 105359 | GRAVOIS MILLS | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 210848 | 102864 | OSAGE BEACH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 210836 | 62328 | LAKE OZARK | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 210830 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 210845 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 210829 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 210827 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 266043 | 119184 | WEST CHESTER | OH |
| RAINA RX LLC | 279349 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 279350 | 97610 | SAN ANTONIO | TX |
| SINKS PHARMACY | 210857 | 87700 | IBERIA | MO |
| WALGREEN CO. | 210817 | 62490 | LEBANON | MO |
| WALGREEN CO. | 210816 | 62339 | OSAGE BEACH | MO |
| Walgreens Central Fill #21394 | 326628 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 210842 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0014 | 210815 | 62488 | LEBANON | MO |
| WAL-MART PHARMACY 10-0021 | 210844 | 11042 | SAINT ROBERT | MO |
| WAL-MART PHARMACY 10-0025 | 210838 | 62431 | MEXICO | MO |
| WAL-MART PHARMACY 10-0037 | 210840 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0040 | 210853 | 62438 | MOBERLY | MO |
| WAL-MART PHARMACY 10-0044 | 210823 | 62321 | ELDON | MO |
| WAL-MART PHARMACY 10-0080 | 210832 | 62402 | COLUMBIA | MO |
| WAL-MART PHARMACY 10-0089 | 210819 | 62316 | CAMDENTON | MO |
| WAL-MART PHARMACY 10-0095 | 210846 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0159 | 210825 | 62382 | COLUMBIA | MO |
| WAL-MART PHARMACY 10-0203 | 210821 | 10576 | BROOKFIELD | MO |
| WAL-MART PHARMACY 10-0250 | 210824 | 62463 | WARSAW | MO |
| WAL-MART PHARMACY 10-0357 | 210820 | 62344 | VERSAILLES | MO |
| WAL-MART PHARMACY 10-0363 | 210814 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0783 | 210852 | 61814 | MACON | MO |
| WAL-MART PHARMACY 10-0815 | 210813 | 62337 | OSAGE BEACH | MO |
| WAL-MART PHARMACY 10-0820 | 210849 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0845 | 210839 | 7709 | BUFFALO | MO |
| WAL-MART PHARMACY 10-1609 | 210847 | 57647 | GRAND RAPIDS | MN |
| WAL-MART PHARMACY 10-4381 | 210835 | 3747 | BRANSON | MO |
| WALMART PHARMACY 10-5169 | 301469 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 210818 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 326627 | 140224 | Plainfield | IN |
| Number of Contract Pharmacies for Lake Regional Health System (98 ) | | | | |

## 260195    CITIZENS MEMORIAL HOSPITAL DISTRICT

| | | | | |
|---|---|---|---|---|
| ADVANCED CARE SCRIPTS, INC | 164073 | 39118 | ORLANDO | FL |
| AETNA SPECIALTY PHARMACY, LLC | 127682 | 39117 | ORLANDO | FL |
| ALPS LONG TERM CARE PHARMACY | 153119 | 111771 | NIXA | MO |
| ALPS PHARMACY | 23420 | 62619 | SPRINGFIELD | MO |
| ALPS PHARMACY #2 | 23419 | 103347 | SPRINGFIELD | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| | | | | |
|---|---|---|---|---|
| ALPS SPECIALTY PHARMACY | 23424 | 109219 | NIXA | MO |
| ASH GROVE PHARMACY | 135342 | 62506 | ASH GROVE | MO |
| AVELLA OF DEER VALLEY | 23408 | 75400 | PHOENIX | AZ |
| AVELLA OF DEER VALLEY, INC. #38 | 23418 | 105911 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 23407 | 61374 | SAINT LOUIS | MO |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 330334 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 354122 | 141349 | INDIANAPOLIS | IN |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 330336 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 354123 | 139523 | CHANDLER | AZ |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 330332 | 121768 | DURHAM | NC |
| BRIOVARX OF MAINE INC | 89031 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 89033 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 127684 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 23430 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 23428 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 127685 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 127683 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 127686 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 127681 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 23429 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 127680 | 612 | REDLANDS | CA |
| CITIZENS MEMORIAL HEALTH CARE FOUNDATION | 23434 | 111240 | BOLIVAR | MO |
| CITIZENS MEMORIAL HEALTH CARE FOUNDATION | 23433 | 111241 | BOLIVAR | MO |
| CITIZEN'S MEMORIAL HOSPITAL | 23426 | 62519 | BOLIVAR | MO |
| CMH OSCEOLA COMMUNITY PHARMACY | 23421 | 106943 | OSCEOLA | MO |
| CMH OSCEOLA COMMUNITY PHARMACY | 23417 | 95375 | OSCEOLA | MO |
| CORAM ALTERNATE SITE SERVICES, INC. | 173566 | 62875 | LENEXA | KS |
| CVS CAREMARK | 264104 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 264103 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 264069 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 23414 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 23427 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 244175 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 330335 | 127403 | GREENVILLE | SC |
| EVANS DRUG BUFFALO LLC | 224335 | 132183 | BUFFALO | MO |
| EVANS DRUGS | 90008 | 62261 | EL DORADO SPRINGS | MO |
| EVANS DRUGS BOLIVAR LLC | 224334 | 132182 | BOLIVAR | MO |
| EVANS DRUGS LOCKWOOD, LLC | 164072 | 126740 | LOCKWOOD | MO |
| FOOD MERCHANTS LLC DBA ALPS PHARMACY NIX | 290019 | 137403 | NIXA | MO |
| GREENFIELD PHARMACY | 127992 | 122377 | GREENFIELD | MO |
| GREENFIELD PHARMACY INC | 23399 | 11049 | GREENFIELD | MO |
| HERMITAGE PROFESS PHARMACY | 23395 | 5686 | HERMITAGE | MO |
| INTERLOCK PHARMACY SYSTEMS | 181345 | 61328 | FLORISSANT | MO |
| KB OSCEOLA DRUG, LLC DBA EVANS DRUGS | 108187 | 108812 | OSCEOLA | MO |
| MANAGED HEALTHCARE | 181348 | 62643 | SPRINGFIELD | MO |

| MISSOURI CVS PHARMACY, L.L.C. | 144356 | 94677 | JOPLIN | MO |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 144355 | 87211 | CLINTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 144354 | 62096 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 173571 | 87568 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 173568 | 99513 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 173569 | 62651 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 264070 | 8625 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 173570 | 96290 | SPRINGFIELD | MO |
| NYBERG PHARMACY INC | 23398 | 10714 | BUFFALO | MO |
| OMNICARE OF KANSAS CITY | 181341 | 62152 | KANSAS CITY | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 89034 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 701, LLC | 244176 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 89035 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 89030 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 244174 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 89032 | 19681 | LONG ISLAND CITY | NY |
| OPTUMRX | 244177 | 62851 | OVERLAND PARK | KS |
| PILL BOX PHARMACY | 173778 | 62592 | WILLARD | MO |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 23432 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 23431 | 2289 | MONROEVILLE | PA |
| QUEEN CITY PHARMACIES, LLC | 290018 | 112292 | SPRINGFIELD | MO |
| RAINA RX LLC | 330333 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 330338 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 330337 | 134881 | CARPINTERIA | CA |
| STEPHENS HEALTH SERVICES | 23397 | 5688 | BOLIVAR | MO |
| STEPHENS PHARMACY | 23409 | 62518 | BOLIVAR | MO |
| SUMMERS PHARMACY OF BOLIVAR, INC | 23406 | 98511 | BOLIVAR | MO |
| THE CORNER DRUG STORE | 23396 | 5687 | BUFFALO | MO |
| THE PHARMACY I, LLC | 135341 | 109679 | PLEASANT HOPE | MO |
| WALGREEN CO | 23415 | 62523 | BOLIVAR | MO |
| WALGREEN CO. | 197312 | 112043 | SPRINGFIELD | MO |
| WALGREEN CO. | 197311 | 93408 | SPRINGFIELD | MO |
| WALGREEN CO. | 213679 | 62631 | SPRINGFIELD | MO |
| WALGREEN CO. | 23425 | 62616 | SPRINGFIELD | MO |
| WALGREEN CO. | 213682 | 62639 | SPRINGFIELD | MO |
| WALGREEN CO. | 23437 | 62601 | SPRINGFIELD | MO |
| WALGREEN CO. | 23435 | 62630 | SPRINGFIELD | MO |
| WALGREEN CO. | 273993 | 3713 | SPRINGFIELD | MO |
| WALGREEN CO. | 273991 | 62554 | MARSHFIELD | MO |
| WALGREEN CO. | 213681 | 62490 | LEBANON | MO |
| WALGREEN CO. | 188236 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 23436 | 3719 | CLINTON | MO |
| WALGREEN CO. | 213680 | 62580 | REPUBLIC | MO |
| WALGREEN CO. | 23438 | 62615 | SPRINGFIELD | MO |
| Walgreens Central Fill #21394 | 273989 | 136260 | Liberty | MO |

| | | | | |
|---|---|---|---|---|
| WALGREENS SPECIALTY PHARMACY LLC | 23413 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 23410 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 23411 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 23412 | 4981 | CANTON | MI |
| WAL-MART CENTRAL FILL 10-2670 | 23422 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0046 | 23400 | 7708 | BOLIVAR | MO |
| WAL-MART PHARMACY 10-0086 | 23405 | 7704 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-0845 | 23401 | 7709 | BUFFALO | MO |
| WALMART PHARMACY 10-5169 | 296433 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 23423 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 313003 | 140224 | Plainfield | IN |
| WOOD'S PHARMACY | 23402 | 62521 | BOLIVAR | MO |
| WOODS PHARMACY #2473 | 23403 | 62593 | STOCKTON | MO |
| WOODS SUPERMARKET INC | 23404 | 88903 | BUFFALO | MO |
| ZUMWALT PHARMACY INC | 23416 | 62594 | STOCKTON | MO |

Number of Contract Pharmacies for CITIZENS MEMORIAL HOSPITAL DISTRICT (110 )

## 261301    ELLETT MEMORIAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| ALPS LONG TERM CARE PHARMACY | 185082 | 111771 | NIXA | MO |
| ALPS SPECIALTY PHARMACY | 185083 | 109219 | NIXA | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 214582 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 214587 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 162472 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 214583 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 214584 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 214588 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 216555 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 214585 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 216560 | 45962 | BARTLETT | TN |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 214586 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 214581 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 214592 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 284746 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 284747 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 214589 | 111796 | FLOWER MOUND | TX |
| EVANS DRUGS | 108257 | 62261 | EL DORADO SPRINGS | MO |
| KB OSCEOLA DRUG, LLC DBA EVANS DRUGS | 108267 | 108812 | OSCEOLA | MO |
| KREISLER COUNTRY PHARMACY | 82563 | 62248 | APPLETON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 141143 | 87211 | CLINTON | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 214579 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 214594 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 214596 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 214598 | 34053 | COLUMBIA | SC |
| SUMMERS PHARMACY | 160663 | 62257 | CLINTON | MO |
| SUMMERS PHARMACY OF APPLETON CITY, INC. | 161062 | 125779 | APPLETON CITY | MO |

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| | | | | |
|---|---|---|---|---|
| WAL-MART CENTRAL FILL 10-2670 | 82566 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0020 | 82565 | 62256 | CLINTON | MO |
| WAL-MART PHARMACY 10-0888 | 82564 | 62250 | BUTLER | MO |
| WAL-MART PHARMACY 10-5997 | 82567 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 316614 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for ELLETT MEMORIAL HOSPITAL (32 )

261302   MADISON MEDICAL CENTER

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 305777 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 305776 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 305782 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 305774 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 305778 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 305780 | 39194 | ORLANDO | FL |
| BIOLOGICS, INC. | 210657 | 127524 | CARY | NC |
| CENTERWELL PHARMACY, INC. | 197814 | 98745 | MIRAMAR | FL |
| CENTERWELL PHARMACY, INC. | 317004 | 138350 | ORLANDO | FL |
| CENTERWELL PHARMACY, INC. | 197812 | 50577 | WEST CHESTER | OH |
| DICUS PRESCRIPTION DRUGS | 65474 | 6812 | FREDERICKTOWN | MO |
| DIPLOMAT SPECIALTY PHARMACY | 210648 | 3901 | FLINT | MI |
| ESI MAIL PHARMACY SERVICE | 305775 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 305779 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 305781 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 305773 | 92471 | BURLINGTON | NJ |
| HARPS PHARMACY #208 | 197815 | 127083 | FREDERICKTOWN | MO |
| OPTUM PHARMACY 700, LLC | 210645 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 210652 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 271473 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 210651 | 129323 | CHARLOTTE | NC |
| OPTUM PHARMACY 701, LLC | 210654 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 702, LLC | 210647 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 210656 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 210653 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 210649 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 801, INC. | 210655 | 119478 | PHOENIX | AZ |
| OPTUMRX | 210650 | 79548 | CARLSBAD | CA |
| OPTUMRX | 210646 | 62851 | OVERLAND PARK | KS |
| PARKLAND PHARMACY DEVELOPMENT LLC | 65475 | 7383 | FREDERICKTOWN | MO |
| PARKLAND PHARMACY DEVELOPMENT LLC | 65478 | 88689 | IRONTON | MO |
| US BIOSERVICES | 191598 | 67422 | CARROLLTON | TX |
| WAL-MART CENTRAL FILL 10-2670 | 65479 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0037 | 65476 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0095 | 65477 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0337 | 65473 | 6445 | FREDERICKTOWN | MO |
| WALMART PHARMACY 10-5169 | 280508 | 66076 | ROGERS | AR |

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-5315 | 191604 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 65480 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317003 | 140224 | Plainfield | IN |

**Number of Contract Pharmacies for MADISON MEDICAL CENTER (40 )**

## 261303    Community Hospital Association

| | | | | |
|---|---|---|---|---|
| BARTHOLOMEW DRUG CO INC | 111249 | 11351 | ROCK PORT | MO |
| ROGERS PHARMACY | 111352 | 2671 | TARKIO | MO |
| ROGERS PHARMACY | 111356 | 2672 | MOUND CITY | MO |
| SAVANNAH FAMILY PHARMACY | 141138 | 115164 | SAVANNAH | MO |

**Number of Contract Pharmacies for Community Hospital Association (4 )**

## 261305    PUTNAM COUNTY MEMORIAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| HY-VEE FOOD AND DRUG STORE | 164539 | 61804 | KIRKSVILLE | MO |
| Hy-Vee Pharmacy Fulfillment Center #4016 | 164550 | 112096 | Des Moines | IA |
| ONE TO ONE PHARMACY | 240757 | 61822 | UNIONVILLE | MO |
| PUTNAM COUNTY MEMORIAL HOSPITAL RETAIL P | 164222 | 124872 | UNIONVILLE | MO |
| SCOTLAND COUNTY PHARMACY | 58728 | 61817 | MEMPHIS | MO |
| WAL-MART CENTRAL FILL 10-2670 | 164547 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0189 | 164542 | 6699 | KIRKSVILLE | MO |
| WAL-MART PHARMACY 10-1621 | 164534 | 7642 | CENTERVILLE | IA |
| WALMART PHARMACY 10-5169 | 279679 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 164545 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 316801 | 140224 | Plainfield | IN |

**Number of Contract Pharmacies for PUTNAM COUNTY MEMORIAL HOSPITAL (11 )**

## 261306    SULLIVAN COUNTY MEMORIAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 191108 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 191106 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 191096 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 191111 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 191112 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 191114 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 191102 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 191099 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 191098 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 191115 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 191095 | 125644 | LAS VEGAS | NV |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 191100 | 111796 | FLOWER MOUND | TX |
| PROCARE PHARMACY DIRECT, L.L.C. | 191113 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 191101 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 191105 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 191109 | 34053 | COLUMBIA | SC |
| QMI LLC | 78850 | 94004 | MILAN | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WAL-MART CENTRAL FILL 10-2670 | 78852 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0189 | 78851 | 6699 | KIRKSVILLE | MO |
| WAL-MART PHARMACY 10-0203 | 78854 | 10576 | BROOKFIELD | MO |
| WAL-MART PHARMACY 10-0985 | 78855 | 7759 | FAIRFIELD | IA |
| WAL-MART PHARMACY 10-1621 | 78856 | 7642 | CENTERVILLE | IA |
| WAL-MART PHARMACY 10-5315 | 193396 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 78853 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 339790 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for SULLIVAN COUNTY MEMORIAL HOSPITAL (25 )

## 261307    GENERAL JOHN J. PERSHING MEMORIAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 301089 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 301072 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 301084 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 301090 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 301094 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 301087 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 301088 | 39194 | ORLANDO | FL |
| ESI MAIL PHARMACY SERVICE | 301085 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 301092 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 301093 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 301069 | 92471 | BURLINGTON | NJ |
| GREEN HILLS PHARMACY | 63081 | 8239 | BROOKFIELD | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 175579 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 702, LLC | 175576 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 287983 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 175577 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 287986 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 287981 | 43586 | BIRMINGHAM | AL |
| OPTUMRX | 287978 | 62851 | OVERLAND PARK | KS |
| OPTUMRX | 222528 | 62851 | OVERLAND PARK | KS |
| SWEET SPRINGS INC | 191294 | 62235 | MARCELINE | MO |
| WAL-MART CENTRAL FILL 10-2670 | 141454 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0203 | 63082 | 10576 | BROOKFIELD | MO |
| WALMART PHARMACY 10-5169 | 281823 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5315 | 281824 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 141451 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 316821 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for GENERAL JOHN J. PERSHING MEMORIAL HOSPITAL (27 )

## 261308    Washington County Memorial Hospital

| | | | | |
|---|---|---|---|---|
| AUSTIN PLAZA PHARMACY, INC | 65914 | 5778 | POTOSI | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 215822 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 215831 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 215834 | 62899 | LENEXA | KS |

Exhibit 1

| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 215823 | 13653 | MILFORD | MA |
|---|---|---|---|---|
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 215825 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 215832 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 215828 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 215829 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 215820 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 215848 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 215887 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 215889 | 59114 | MT PROSPECT | IL |
| CVS PHARMACY, INC. | 215785 | 71893 | CORPUS CHRISTI | TX |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 215837 | 111796 | FLOWER MOUND | TX |
| GARFIELD BEACH CVS, L.L.C. | 215796 | 102123 | VACAVILLE | CA |
| HOOK-SUPERX, L.L.C. | 215783 | 52643 | TELL CITY | IN |
| INTERLOCK PHARMACY SYSTEMS | 184566 | 61328 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215803 | 102834 | ARNOLD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215789 | 99513 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215791 | 114008 | IRONTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215806 | 127685 | HIGH RIDGE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215810 | 127857 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215787 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215790 | 99096 | FARMINGTON | MO |
| NIV ACQUISITION LLC | 184565 | 60962 | QUINCY | IL |
| OMNICARE OF FARMINGTON | 184568 | 61842 | FARMINGTON | MO |
| PARKLAND APOTHECARY, LLC | 65916 | 7024 | DESLOGE | MO |
| PHARMAX PHARMACY #1302 | 65915 | 6843 | POTOSI | MO |
| PHARMAX PHARMACY #1365 | 360297 | 122047 | BONNE TERRE | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 215816 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 215849 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 215855 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 215860 | 34053 | COLUMBIA | SC |
| WALGREEN CO | 242912 | 6455 | DE SOTO | MO |
| WALGREEN CO. | 242909 | 109852 | FARMINGTON | MO |
| WALGREEN CO. | 242915 | 109853 | IRONTON | MO |
| WALGREEN CO. | 242911 | 6454 | FARMINGTON | MO |
| WALGREEN CO. | 242910 | 109850 | DESLOGE | MO |
| WALGREEN CO. | 242914 | 109851 | BONNE TERRE | MO |
| Walgreens Central Fill #21394 | 326584 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 65921 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0037 | 65918 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0095 | 65919 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0152 | 65920 | 61293 | DE SOTO | MO |
| WAL-MART PHARMACY 10-0173 | 65917 | 6702 | POTOSI | MO |
| WALMART PHARMACY 10-5169 | 313068 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 65922 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 313069 | 140224 | Plainfield | IN |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

**Number of Contract Pharmacies for Washington County Memorial Hospital (49 )**

### 261309    Saint Luke's Hospital of Trenton DBA WRIGHT MEMORIAL HOSP

| Pharmacy | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| HOMETOWN PHARMACY-TRENTON | 153766 | 62239 | TRENTON | MO |
| HOMETOWN PHARMACY-TRENTON | 58956 | 62239 | TRENTON | MO |
| HY-VEE CLINIC PHARMACY #1036 | 162474 | 2785 | PRINCETON | MO |
| HY-VEE PHARMACY | 58957 | 62237 | TRENTON | MO |
| HY-VEE PHARMACY | 130949 | 62237 | TRENTON | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 58958 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 130946 | 90099 | DES MOINES | IA |
| SHOPKO PHARMACY #2705 | 58959 | 62240 | TRENTON | MO |

**Number of Contract Pharmacies for Saint Luke's Hospital of Trenton DBA WRIGHT MEMORIAL HOSPITAL (8 )**

### 261310    SCOTLAND COUNTY HOSPITAL

| Pharmacy | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| CLARK COUNTY PHARMACY | 145181 | 61796 | KAHOKA | MO |
| CLARK COUNTY PHARMACY | 62935 | 61796 | KAHOKA | MO |
| KB KIRKSVILLE PHARMACY LLC | 167272 | 106939 | KIRKSVILLE | MO |
| KNOX COUNTY PHARMACY, LLC | 62937 | 61811 | EDINA | MO |
| LANCASTER DRUGS LLC | 145151 | 117918 | LANCASTER | MO |
| MEMPHIS COMMUNITY PHARMACY | 62938 | 110054 | MEMPHIS | MO |
| MEMPHIS COMMUNITY PHARMACY | 119396 | 121490 | MEMPHIS | MO |
| RIDER DRUG INC | 62936 | 1594 | KIRKSVILLE | MO |
| SCOTLAND COUNTY PHARMACY | 62934 | 61817 | MEMPHIS | MO |
| SCOTLAND COUNTY PHARMACY | 145168 | 61817 | MEMPHIS | MO |

**Number of Contract Pharmacies for SCOTLAND COUNTY HOSPITAL (10 )**

### 261311    Mercy Hospital Perry

| Pharmacy | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| HEALTHCARE HEALTHWISE PHARMACY | 93518 | 113098 | PERRYVILLE | MO |
| HEALTHCARE PHARMACY | 62800 | 5947 | PERRYVILLE | MO |
| MERCY PHARMACY SERVICES LLC | 323835 | 140468 | PERRYVILLE | MO |
| MERCY PHARMACY SERVICES, LLC | 323834 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 323832 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY SPECIALTY PHARMACY | 353948 | 143099 | MARYLAND HEIGHTS | MO |
| PRESCRIPTIONS PLUS | 62799 | 61895 | PERRYVILLE | MO |
| WALGREEN CO | 62802 | 61898 | PERRYVILLE | MO |
| Walgreens #21389 | 243572 | 134120 | Memphis | TN |
| WALGREENS MAIL SERVICE, INC. | 62801 | 6207 | TEMPE | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 156534 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0082 | 62803 | 61896 | PERRYVILLE | MO |
| WAL-MART PHARMACY 10-5997 | 156533 | 39270 | ORLANDO | FL |

**Number of Contract Pharmacies for Mercy Hospital Perry (13 )**

### 261312    HARRISON COUNTY COMMUNITY HOSPITAL

| Pharmacy | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| HY-VEE CLINIC PHARMACY #1036 | 160298 | 2785 | PRINCETON | MO |

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| | | | | |
|---|---|---|---|---|
| HY-VEE PHARMACY #1036 | 60646 | 2783 | BETHANY | MO |
| Hy-Vee Pharmacy Fulfillment Center #4016 | 233071 | 112096 | Des Moines | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 161026 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 60647 | 90099 | DES MOINES | IA |
| HY-VEE, INC. | 161025 | 120137 | ALBANY | MO |
| RIVERSIDE PHARMACY ASSOCIATES, LLC | 160297 | 62164 | RIVERSIDE | MO |
| RIVERSIDE PHARMACY ASSOCIATES, LLC | 216484 | 62164 | RIVERSIDE | MO |
| SHOPKO PHARMACY #2707 | 60649 | 62190 | ALBANY | MO |
| WAL-MART CENTRAL FILL 10-2670 | 60650 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0834 | 60648 | 62192 | BETHANY | MO |
| WALMART PHARMACY 10-5169 | 313273 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 60651 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 313270 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for HARRISON COUNTY COMMUNITY HOSPITAL (14 )

### 261313    Macon County Samaritan Memorial Hospital

| | | | | |
|---|---|---|---|---|
| HILS PHARMACY | 176705 | 95376 | MOBERLY | MO |
| JOHNSTON DRUG | 68425 | 61794 | CLARENCE | MO |
| JOHNSTON DRUG | 176699 | 61794 | CLARENCE | MO |
| MILLER REXALL DRUG, INC | 68421 | 61815 | MACON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 103792 | 118186 | MACON | MO |
| RED CROSS PHARMACY, INC. | 68422 | 61816 | MACON | MO |
| WAL-MART CENTRAL FILL 10-2670 | 68426 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0040 | 68423 | 62438 | MOBERLY | MO |
| WAL-MART PHARMACY 10-0783 | 68424 | 61814 | MACON | MO |
| WALMART PHARMACY 10-5169 | 280172 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 68427 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 323200 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for Macon County Samaritan Memorial Hospital (12 )

### 261314    HERMANN AREA HOSPITAL DISTRICT

| | | | | |
|---|---|---|---|---|
| BERLENER PHARMACY | 58445 | 62324 | HERMANN | MO |
| BERLENER PHARMACY | 345251 | 62324 | HERMANN | MO |
| CVS CAREMARK | 181360 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 181371 | 59114 | MT PROSPECT | IL |
| FAMILY PHARMACY | 58444 | 7680 | MONTGOMERY CITY | MO |
| HERMANN FAMILY DRUGSTORE | 335592 | 106944 | HERMANN | MO |
| HERMANN FAMILY DRUGSTORE | 126377 | 106944 | HERMANN | MO |
| MEDICINE SHOPPE | 58449 | 61724 | MONTGOMERY CITY | MO |
| MEDLEY PHARMACY | 58441 | 62340 | OWENSVILLE | MO |
| MEDLEY PHARMACY INC. | 58442 | 61346 | GERALD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181383 | 118191 | FULTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181379 | 89419 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181385 | 102838 | WASHINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181380 | 95202 | FLORISSANT | MO |

| | | | | |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 181377 | 106937 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181376 | 61262 | ELLISVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181374 | 61657 | CREVE COEUR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181382 | 96117 | PACIFIC | MO |
| OPTUMRX | 181391 | 79548 | CARLSBAD | CA |
| OPTUMRX | 181390 | 62851 | OVERLAND PARK | KS |
| SINKS PHARMACY 100 | 58443 | 62312 | BELLE | MO |
| WALGREEN CO | 58447 | 2690 | WARRENTON | MO |
| WALGREEN CO. | 58446 | 2687 | WASHINGTON | MO |
| Walgreens Central Fill #21394 | 281643 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 105230 | 70688 | SPRING | TX |
| WAL-MART PHARMACY #10-0172 | 58438 | 61408 | WASHINGTON | MO |
| WAL-MART PHARMACY 10-0025 | 58436 | 62431 | MEXICO | MO |
| WAL-MART PHARMACY 10-0051 | 58437 | 62421 | FULTON | MO |
| WAL-MART PHARMACY 10-0354 | 58439 | 8061 | OWENSVILLE | MO |
| WAL-MART PHARMACY 10-1021 | 58440 | 8059 | WARRENTON | MO |
| WALMART PHARMACY 10-5169 | 285089 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 105232 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for HERMANN AREA HOSPITAL DISTRICT (32 )

## 261316    MERCY HOSPITAL AURORA

| | | | | |
|---|---|---|---|---|
| MERCY PHARMACY SERVICES, LLC | 91792 | 114284 | SPRINGFIELD | MO |

Number of Contract Pharmacies for MERCY HOSPITAL AURORA (1 )

## 261317    MERCY HOSPITAL CASSVILLE

| | | | | |
|---|---|---|---|---|
| MERCY PHARMACY SERVICES, LLC | 91799 | 114284 | SPRINGFIELD | MO |

Number of Contract Pharmacies for MERCY HOSPITAL CASSVILLE (1 )

## 261318    SALEM MEMORIAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| COUNTRY MART PHARMACY | 59033 | 11048 | SALEM | MO |
| CVS CAREMARK | 204216 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 204217 | 59114 | MT PROSPECT | IL |
| MISSOURI CVS PHARMACY, L.L.C. | 204218 | 90063 | ROLLA | MO |
| MOSER PHARMACY | 59031 | 11046 | SALEM | MO |
| RINNE PHARMACY LLC | 59037 | 96289 | LICKING | MO |
| SINKS PHARMACY | 263006 | 134866 | SALEM | MO |
| SINKS PHARMACY | 211857 | 130837 | SALEM | MO |
| VANDIVORT DRUG | 59032 | 11047 | SALEM | MO |
| VANDIVORT DRUG (WISDOM DRUG LLC) | 188949 | 120485 | SALEM | MO |
| WALGREEN CO. | 222244 | 109861 | HOUSTON | MO |
| WALGREEN CO. | 222243 | 62475 | ROLLA | MO |
| WAL-MART CENTRAL FILL 10-2670 | 59038 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0027 | 59034 | 11043 | SALEM | MO |
| WAL-MART PHARMACY 10-0101 | 59035 | 11041 | ROLLA | MO |

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-0166 | 59036 | 11045 | HOUSTON | MO |
| WAL-MART PHARMACY 10-5997 | 59039 | 39270 | ORLANDO | FL |

**Number of Contract Pharmacies for SALEM MEMORIAL HOSPITAL (17 )**

## 261319   Mercy Hospital Lincoln

| | | | | |
|---|---|---|---|---|
| BECKWITH PHARMACY | 58933 | 2894 | TROY | MO |
| ELSBERRY PHARMACY | 58935 | 2896 | ELSBERRY | MO |
| KROGER SAV-ON PHCY #724 | 58936 | 2518 | TROY | MO |
| MERCY PHARMACY SERVICES LLC | 296398 | 138521 | TROY | MO |
| MERCY PHARMACY SERVICES, LLC | 353684 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 353487 | 111766 | SAINT LOUIS | MO |
| MERCY SPECIALTY PHARMACY | 353488 | 143099 | MARYLAND HEIGHTS | MO |
| THE MEDICINE SHOPPE | 58934 | 2895 | TROY | MO |

**Number of Contract Pharmacies for Mercy Hospital Lincoln (8 )**

## 261321   Saint Luke's Hospital of Chillicothe DBA Hedrick Medical Cente

| | | | | |
|---|---|---|---|---|
| CHILLICOTHE FAMILY PHARMACY | 137323 | 97841 | CHILLICOTHE | MO |
| CHILLICOTHE FAMILY PHARMACY | 293782 | 97841 | CHILLICOTHE | MO |
| HY-VEE PHARMACY | 58953 | 11857 | CHILLICOTHE | MO |
| HY-VEE PHARMACY | 130948 | 11857 | CHILLICOTHE | MO |
| HY-VEE PHARMACY | 293780 | 11857 | CHILLICOTHE | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 293781 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 130947 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 58954 | 90099 | DES MOINES | IA |
| PALMCO | 293779 | 11853 | CHILLICOTHE | MO |
| PALMCO | 58952 | 11853 | CHILLICOTHE | MO |
| PALMCO | 137322 | 11853 | CHILLICOTHE | MO |
| WAL-MART CENTRAL FILL 10-2670 | 163715 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0135 | 58951 | 11788 | CHILLICOTHE | MO |
| WAL-MART PHARMACY 10-5997 | 163714 | 39270 | ORLANDO | FL |

**Number of Contract Pharmacies for Saint Luke's Hospital of Chillicothe DBA Hedrick Medical Center (14 )**

## 261322   Excelsior Spring City Hospital DBA Excelsior Springs Hospital

| | | | | |
|---|---|---|---|---|
| BROWN-GREIM PHARMACY | 64658 | 10923 | EXCELSIOR SPRINGS | MO |
| JACK W MONROE PHARMACY INC | 64659 | 10922 | EXCELSIOR SPRINGS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 112969 | 117919 | EXCELSIOR SPRINGS | MO |
| MONROE PHARMACY | 64660 | 62018 | LAWSON | MO |
| RED CROSS PHARMACY | 64657 | 7691 | EXCELSIOR SPRINGS | MO |
| THE DRUG STORE | 64661 | 2479 | CAMERON | MO |
| WAL-MART CENTRAL FILL 10-2670 | 159874 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0195 | 159875 | 5710 | EXCELSIOR SPRINGS | MO |
| WAL-MART PHARMACY 10-5997 | 159876 | 39270 | ORLANDO | FL |

**Number of Contract Pharmacies for Excelsior Spring City Hospital DBA Excelsior Springs Hospital (9 )**

## 261323    CEDAR COUNTY MEMORIAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| EVANS DRUGS | 59167 | 62261 | EL DORADO SPRINGS | MO |
| OPTUM PHARMACY 700, LLC | 205223 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 702, LLC | 205214 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 205220 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 205219 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 205218 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 205222 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 205217 | 62887 | LENEXA | KS |
| OPTUMRX | 231267 | 62851 | OVERLAND PARK | KS |
| WILKINSON PHARMACY #5 | 59168 | 62260 | EL DORADO SPRINGS | MO |
| ZUMWALT PHARMACY, INC | 100877 | 105560 | STOCKTON | MO |

Number of Contract Pharmacies for CEDAR COUNTY MEMORIAL HOSPITAL (11 )

## 261324    CASS REGIONAL MEDICAL CENTER

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 170112 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 170081 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 170061 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 170102 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 170089 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 170073 | 51763 | INDIANAPOLIS | IN |
| AMBER ENTERPRISES, INC | 170858 | 93786 | CHICAGO | IL |
| AMBER ENTERPRISES, INC | 170853 | 93212 | OMAHA | NE |
| ESI MAIL PHARMACY SERVICE | 170140 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 170163 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 170153 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 170126 | 92471 | BURLINGTON | NJ |
| GILLEN PHARMACY INC | 169305 | 62243 | HARRISONVILLE | MO |
| GOOD HEALTH INC | 169011 | 107631 | SAINT LOUIS | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 168928 | 76984 | LAS VEGAS | NV |
| OPTUM INFUSION SERVICES 209, INC. | 168959 | 35614 | MARIETTA | GA |
| OPTUM INFUSION SERVICES 305, LLC | 168951 | 62882 | LENEXA | KS |
| OPTUM PHARMACY 702, LLC | 168925 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 168931 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 801, INC. | 168936 | 119478 | PHOENIX | AZ |
| OPTUMRX | 168918 | 62851 | OVERLAND PARK | KS |
| PREMIER PHARMACY SERVICES | 169008 | 5557 | BALDWIN PARK | CA |
| WAL-MART CENTRAL FILL 10-2670 | 169254 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0096 | 169268 | 62244 | HARRISONVILLE | MO |
| WAL-MART PHARMACY 10-0319 | 169270 | 62050 | RAYMORE/BELTON | MO |
| WAL-MART PHARMACY 10-5997 | 169263 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for CASS REGIONAL MEDICAL CENTER (26 )

## 261325    Cox Barton County Hospital

| AUBURN PHARMACY, INC. | 196820 | 113355 | LAMAR | MO |
|---|---|---|---|---|
| THE MED STATION | 66486 | 62264 | LAMAR | MO |
| WAL-MART CENTRAL FILL 10-2670 | 66487 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0338 | 66485 | 8657 | LAMAR | MO |
| WALMART PHARMACY 10-5169 | 290065 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 66488 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 334130 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for Cox Barton County Hospital (7 )

## 261328    NORTHWEST MEDICAL CENTER ASSOCIATION, INC.

| ACRO PHARMACEUTICAL SERVICES LLC | 59741 | 1139 | SHARON HILL | PA |
|---|---|---|---|---|
| COMMCARE PHARMACY-FTL, LLC | 59740 | 8333 | PLANTATION | FL |
| COSENTINO GROUP INC | 136563 | 107472 | SAINT JOSEPH | MO |
| HY-VEE PHARMACY #1036 | 116902 | 2783 | BETHANY | MO |
| HY-VEE PHARMACY #1036 | 59731 | 2783 | BETHANY | MO |
| HY-VEE, INC. | 116905 | 120137 | ALBANY | MO |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 185425 | 5970 | BUFFALO | NY |
| SHERRI'S PHARMACY SERVICE, INC. | 59730 | 2370 | GRANT CITY | MO |
| SHERRI'S PHARMACY SERVICE, INC. | 60784 | 2370 | GRANT CITY | MO |
| SHERRI'S PHARMACY SERVICE, INC. | 60785 | 2370 | GRANT CITY | MO |
| SHERRI'S PHARMACY SERVICE, INC. | 60782 | 2370 | GRANT CITY | MO |
| SHOPKO PHARMACY #2707 | 59732 | 62190 | ALBANY | MO |
| SINA DRUG LLC | 195915 | 92134 | LOUISVILLE | KY |
| SORKIN'S RX LTD | 195916 | 19662 | NEW HYDE PARK | NY |
| WAL-MART CENTRAL FILL 10-2670 | 59733 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0109 | 59738 | 5713 | CAMERON | MO |
| WAL-MART PHARMACY 10-0560 | 59737 | 5711 | ST JOSEPH | MO |
| WAL-MART PHARMACY 10-0801 | 59739 | 5712 | MARYVILLE | MO |
| WAL-MART PHARMACY 10-0834 | 59736 | 62192 | BETHANY | MO |
| WAL-MART PHARMACY 10-2994 | 59735 | 62204 | ST JOSEPH (S) | MO |
| WALMART PHARMACY 10-5169 | 353320 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 59734 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 353322 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for NORTHWEST MEDICAL CENTER ASSOCIATION, INC. (23 )

## 261329    COX MONETT HOSPITAL, INC.

| BRUNER PHARMACY INC | 90627 | 62555 | MONETT | MO |
|---|---|---|---|---|
| WAL-MART CENTRAL FILL 10-2670 | 61620 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0048 | 61622 | 62558 | MONETT | MO |
| WAL-MART PHARMACY 10-0092 | 120487 | 62510 | AURORA | MO |
| WAL-MART PHARMACY 10-0914 | 120486 | 62535 | CASSVILLE | MO |
| WALMART PHARMACY 10-5169 | 289770 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 61621 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 334173 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for COX MONETT HOSPITAL, INC. (8 )

## 261330 STE. GENEVIEVE COUNTY MEMORIAL HOSPITAL

| Pharmacy Name | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 358735 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 358739 | 141349 | INDIANAPOLIS | IN |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 358741 | 139523 | CHANDLER | AZ |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 174312 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 174322 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 174313 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 174309 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 174319 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 174318 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 174326 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 174327 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 174317 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 174311 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 174321 | 125644 | LAS VEGAS | NV |
| COUNTRY MART PHARMACY #2151 | 258371 | 61863 | STE GENEVIEVE | MO |
| COUNTRY MART PHARMACY #2151 | 58253 | 61863 | STE GENEVIEVE | MO |
| CVS CAREMARK | 174328 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 174315 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 174323 | 111796 | FLOWER MOUND | TX |
| DIPLOMAT SPECIALTY INFUSION GROUP | 236410 | 62404 | COLUMBIA | MO |
| DIPLOMAT SPECIALTY PHARMACY | 177893 | 3901 | FLINT | MI |
| Kleins Medicenter Pharmacy | 58254 | 3842 | Ste. Genevieve | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 88802 | 111767 | SAINTE GENEVIEVE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 235404 | 127726 | FESTUS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174316 | 99096 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 162923 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 88800 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174325 | 88687 | ARNOLD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 214988 | 127857 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 235405 | 102837 | FENTON | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 177899 | 76984 | LAS VEGAS | NV |
| OPTUM INFUSION SERVICES 305, LLC | 236407 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 501, INC. | 260285 | 133886 | SAINT LOUIS | MO |
| OPTUM PHARMACY 701, LLC | 236409 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 177895 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 236412 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 236408 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 177897 | 62887 | LENEXA | KS |
| OPTUMRX | 236411 | 62851 | OVERLAND PARK | KS |
| PROCARE PHARMACY DIRECT, L.L.C. | 174305 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 174324 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 174307 | 1280 | HONOLULU | HI |

| PROCARE PHARMACY, L.L.C. | 174320 | 34053 | COLUMBIA | SC |
|---|---|---|---|---|
| RIVER MEDICAL PHARMACY LLC | 358744 | 97610 | SAN ANTONIO | TX |
| SENDERRA RX PHARMACY | 271512 | 67674 | PLANO | TX |
| WAL-MART CENTRAL FILL 10-2670 | 58256 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0037 | 58257 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0069 | 58258 | 61315 | FESTUS | MO |
| WAL-MART PHARMACY 10-0082 | 58259 | 61896 | PERRYVILLE | MO |
| WAL-MART PHARMACY 10-0095 | 58260 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0173 | 58261 | 6702 | POTOSI | MO |
| WAL-MART PHARMACY 10-5997 | 58255 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for STE. GENEVIEVE COUNTY MEMORIAL HOSPITAL (52 )

## 261331    FREEMAN NEOSHO HOSPITAL

| MITCHELL'S DOWNTOWN DRUG STORE | 60212 | 62302 | NEOSHO | MO |
|---|---|---|---|---|
| MITCHELL'S DRUG STORES ON THE BOULEVARD | 60211 | 4430 | NEOSHO | MO |
| MITCHELL'S UPTOWN DRUG STORE | 60213 | 62300 | NEOSHO | MO |
| QUICKMEDS PHARMACY - NEOSHO | 60208 | 1335 | NEOSHO | MO |
| WALGREEN CO. | 60210 | 3720 | NEOSHO | MO |
| Walgreens Central Fill #21394 | 282781 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 90213 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0013 | 113249 | 8647 | CARTHAGE | MO |
| WAL-MART PHARMACY 10-0017 | 60209 | 8649 | NEOSHO | MO |
| WAL-MART PHARMACY 10-0059 | 113246 | 8651 | JOPLIN | MO |
| WAL-MART PHARMACY 10-0267 | 113248 | 8656 | WEBB CITY | MO |
| WALMART PHARMACY 10-5169 | 282780 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5261 | 163196 | 62305 | PINEVILLE | MO |
| WAL-MART PHARMACY 10-5315 | 151601 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 90212 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 313684 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for FREEMAN NEOSHO HOSPITAL (16 )

## 261332    Carroll County Memorial Hospital

| CENTERWELL PHARMACY, INC. | 243516 | 98745 | MIRAMAR | FL |
|---|---|---|---|---|
| CENTERWELL PHARMACY, INC. | 243515 | 50577 | WEST CHESTER | OH |
| CHILLICOTHE FAMILY PHARMACY | 115865 | 97841 | CHILLICOTHE | MO |
| HOMETOWN PHARMACY | 70731 | 62231 | CARROLLTON | MO |
| HOMETOWN PHARMACY | 312581 | 139465 | CARROLLTON | MO |
| JODI'S FAMILY PHARMACY | 113242 | 119815 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174731 | 118461 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 280072 | 118192 | MARSHALL | MO |
| RED CROSS PHARMACY | 70732 | 62232 | CARROLLTON | MO |
| SWEET SPRINGS INC | 220219 | 62235 | MARCELINE | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 256722 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 243517 | 133929 | BRUNSWICK | MO |
| WAL-MART PHARMACY 10-0135 | 113582 | 11788 | CHILLICOTHE | MO |

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-0203 | 113580 | 10576 | BROOKFIELD | MO |
| WAL-MART PHARMACY 10-0325 | 113581 | 62054 | RICHMOND | MO |
| WAL-MART PHARMACY 10-0363 | 113579 | 62454 | MARSHALL | MO |
| WALMART PHARMACY 10-5169 | 281606 | 66076 | ROGERS | AR |

Number of Contract Pharmacies for Carroll County Memorial Hospital (17 )

### 261333    Pike County Memorial Hospital

| | | | | |
|---|---|---|---|---|
| BEST BUY PHAR OF BOWL GREEN | 67710 | 61718 | BOWLING GREEN | MO |
| BOWLING GREEN PHARMACY | 67718 | 108805 | BOWLING GREEN | MO |
| BOWLING GREEN PHARMACY | 67711 | 61719 | BOWLING GREEN | MO |
| COUNTY MARKET PHARMACY 392 | 102414 | 89908 | VANDALIA | MO |
| COUNTY MARKET PHARMACY 397 | 67713 | 92905 | BOWLING GREEN | MO |
| FAMILY DRUG | 67717 | 108806 | LOUISIANA | MO |
| FAMILY DRUG | 67709 | 61723 | LOUISIANA | MO |
| US SPECIALTY CARE LLC | 67716 | 98428 | LAKELAND | FL |
| US SPECIALTY CARE PHARMACY | 67714 | 1869 | CENTENNIAL | CO |
| WAL-MART CENTRAL FILL 10-2670 | 67719 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0145 | 67712 | 61721 | BOWLING GREEN | MO |
| WAL-MART PHARMACY 10-5315 | 149490 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 67720 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 325373 | 140224 | Plainfield | IN |
| WELLDYNERX LLC | 67715 | 1868 | LAKELAND | FL |

Number of Contract Pharmacies for Pike County Memorial Hospital (15 )

### 261336    IRON COUNTY HOSPITAL

| | | | | |
|---|---|---|---|---|
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 193124 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 193151 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 193147 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 193122 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 193133 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 193126 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 193138 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 193135 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 193145 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 193149 | 125644 | LAS VEGAS | NV |
| CLARK'S RX FARMINGTON LLC | 82948 | 87468 | IRONTON | MO |
| CVS CAREMARK | 195032 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 195031 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 193127 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 95656 | 110069 | FRISCO | TX |
| MISSOURI CVS PHARMACY, L.L.C. | 193153 | 99096 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 193140 | 127857 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 149916 | 114008 | IRONTON | MO |
| PARKLAND PHARMACY DEVELOPMENT LLC | 98945 | 7383 | FREDERICKTOWN | MO |
| PARKLAND PHARMACY DEVELOPMENT LLC | 82947 | 88689 | IRONTON | MO |

| | | | | |
|---|---|---|---|---|
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 95659 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 193143 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 193155 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 193160 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 193163 | 34053 | COLUMBIA | SC |
| WALGREEN CO. | 222653 | 109850 | DESLOGE | MO |
| WALGREEN CO. | 95649 | 109853 | IRONTON | MO |
| WALGREEN CO. | 222654 | 109852 | FARMINGTON | MO |
| WALGREEN CO. | 95648 | 6454 | FARMINGTON | MO |
| Walgreens Central Fill #21394 | 304680 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 95657 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 95654 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 95650 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 95652 | 4981 | CANTON | MI |
| WAL-MART PHARMACY 10-0037 | 123559 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0037 | 117708 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0095 | 123556 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0095 | 117713 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0173 | 117711 | 6702 | POTOSI | MO |
| WAL-MART PHARMACY 10-0173 | 123558 | 6702 | POTOSI | MO |
| WALMART PHARMACY 10-5169 | 284028 | 66076 | ROGERS | AR |
| Walmart Pharmacy 10-7611 | 316968 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for IRON COUNTY HOSPITAL (42 )

261337    Missouri Baptist Hospital of Sullivan, DBA, Missouri Baptist Sulli

| | | | | |
|---|---|---|---|---|
| CLARK'S RX FARMINGTON LLC | 69802 | 88471 | SULLIVAN | MO |
| MEDLEY PHARMACY, INC. | 105475 | 114401 | SULLIVAN | MO |
| SINKS PHARMACY | 252628 | 134872 | SULLIVAN | MO |
| SINKS PHARMACY | 253204 | 134872 | SULLIVAN | MO |
| STEELVILLE DRUG | 252629 | 62502 | STEELVILLE | MO |
| STEELVILLE DRUG | 260241 | 134873 | STEELVILLE | MO |
| STEELVILLE DRUG | 105476 | 92908 | STEELVILLE | MO |
| THE TOWNE PHARMACY | 253205 | 134884 | CUBA | MO |
| THE TOWNE PHARMACY | 105471 | 90299 | CUBA | MO |
| TOWNE PHARMACY LLC | 252627 | 62478 | CUBA | MO |
| WALGREEN CO. | 285229 | 109848 | SULLIVAN | MO |
| Walgreens Central Fill #21394 | 285235 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 203246 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0065 | 69800 | 61395 | SULLIVAN | MO |
| WAL-MART PHARMACY 10-0065 | 203248 | 61395 | SULLIVAN | MO |
| WAL-MART PHARMACY 10-0895 | 69801 | 11044 | CUBA | MO |
| WAL-MART PHARMACY 10-0895 | 203249 | 11044 | CUBA | MO |
| WALMART PHARMACY 10-5169 | 280477 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 203247 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 314900 | 140224 | Plainfield | IN |

Case 2:24-cv-04143-MDH      Document 43-2      Filed 10/15/24      Page 105 of 105      Exhibit 1

Number of Contract Pharmacies for Missouri Baptist Hospital of Sullivan, DBA, Missouri Baptist Sullivan Hospital (20 )

### 261338    MERCY HOSPITAL CARTHAGE

| | | | | |
|---|---|---|---|---|
| MERCY HEALTH SERVICES, LLC | 85405 | 91583 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 353947 | 112033 | JOPLIN | MO |
| MERCY PHARMACY SERVICES, LLC | 319661 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 87310 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 319660 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 319659 | 114284 | SPRINGFIELD | MO |
| MERCY SPECIALTY PHARMACY | 353946 | 143099 | MARYLAND HEIGHTS | MO |

Number of Contract Pharmacies for MERCY HOSPITAL CARTHAGE (7 )

### 263301    St. Louis Children's

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 115415 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 114944 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 115411 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 114942 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 114939 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 115414 | 51763 | INDIANAPOLIS | IN |
| BJC HOME CARE SVC PHARMACY | 114949 | 61478 | OVERLAND | MO |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 89264 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 89265 | 62899 | LENEXA | KS |
| ESI MAIL PHARMACY SERVICE | 114940 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 114958 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 115416 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 115412 | 92471 | BURLINGTON | NJ |
| PROCARE PHARMACY DIRECT, L.L.C. | 89266 | 2289 | MONROEVILLE | PA |

Number of Contract Pharmacies for St. Louis Children's (14 )

### 263302    The Children's Mercy Hospital

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 115186 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 115184 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 115174 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 301377 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 115177 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 115190 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 115181 | 51763 | INDIANAPOLIS | IN |
| CYSTIC FIBROSIS SERVICES, LLC | 274149 | 110069 | FRISCO | TX |
| OPTUM FRONTIER THERAPIES II, LLC | 189405 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 702, LLC | 189406 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 189408 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 801, INC. | 189411 | 119478 | PHOENIX | AZ |
| OPTUMRX | 221798 | 62851 | OVERLAND PARK | KS |
| WALGREEN CO | 274096 | 8936 | SHAWNEE | KS |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO | 274106 | 8924 | OAK GROVE | MO |
| WALGREEN CO. | 273096 | 3714 | BLUE SPRINGS | MO |
| WALGREEN CO. | 274135 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 273098 | 8884 | LIBERTY | MO |
| WALGREEN CO. | 274097 | 8939 | PARKVILLE | MO |
| WALGREEN CO. | 274114 | 8904 | PLATTE CITY | MO |
| WALGREEN CO. | 273095 | 8908 | KANSAS CITY | MO |
| WALGREEN CO. | 273094 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 273103 | 8897 | INDEPENDENCE | MO |
| WALGREEN CO. | 274095 | 8913 | BLUE SPRINGS | MO |
| WALGREEN CO. | 273101 | 8882 | SHAWNEE | KS |
| WALGREEN CO. | 274138 | 109220 | OVERLAND PARK | KS |
| WALGREEN CO. | 273077 | 8935 | OLATHE | KS |
| WALGREEN CO. | 273104 | 8944 | KANSAS CITY | KS |
| WALGREEN CO. | 274109 | 8951 | KANSAS CITY | MO |
| WALGREEN CO. | 273100 | 8923 | INDEPENDENCE | MO |
| Walgreens Central Fill #21394 | 274347 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 274145 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 274151 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 274142 | 4981 | CANTON | MI |

Number of Contract Pharmacies for The Children's Mercy Hospital (34 )